This page was
intentionally left
blank.

## SECTION 2

## STUDY APPROACH AND OBJECTIVES

This four-year study was designed to meet the Court-ordered studies recommended in the Means (1997) report and the settlement agreement between Motiva and NRDC/DAS in February 2000 (Appendix A). The first step in our study approach was to characterize PAHs present in Motiva's effluent that may be impacting aquatic life in the Delaware River. To address this issue, characterization of PAHs in Motiva's effluent was initiated in March of 1999 during our pilot study. These characterizations continued throughout this four-year investigation.

The Means report (1997) also recommended a detailed characterization of the various interactions which influence the fate and transport of PAHs in the receiving waters, sediments and biota of the Delaware River. PAH transport and deposition studies were conducted; however; a mass balance chemical fate study was not. The fate and transport studies included a dye-tracer study, development of a hydrodynamic plume and transport model, a three phase study (estimate of dissolved, particulate and colloidal phases) and a sediment trap study. These studies plus additional mid-field sampling for PAHs, grain size distributions and TOC in sediment near the Refinery were used to select study sites for the Triad studies described in Section 5. Study sites were located both within Motiva's physical mixing zone (or area of influence) and outside of Motiva's influence (reference areas). Potential impact to the aquatic ecosystem was quantified by directly measuring the potential toxicity of ambient river sediments in concert with benthic community assessments both within and outside the Refinery's physical mixing zone. A sediment quality Triad (Triad) approach described below was used to address potential biological impact.

The Triad approach was used to determine the potential impact to resident biological

A00031

communities. The working assumption was that exceedences of Motiva's NPDES permit may result in potential adverse effects on aquatic biota in the Delaware River. If adverse effects were reported from the Triad approach (sediment toxicity or impaired benthic communities) in the vicinity of the Refinery and Motiva-associated contaminants (PAHs) are implicated by using fingerprinting methods described in Section 7, then effects could be related to exceedences. The Triad approach was also used to provide an overall spatial assessment of the Refinery's potential impact to the Delaware River ecosystem.

The Triad is a widely accepted approach which integrates environmental chemistry, instream sediment toxicity and assessments of resident biological communities to determine pollution-induced degradation (Chapman et al. 1987; Chapman, 1996; Chapman et al. 1997; Long, 1989). The Triad approach has been used in a long term ambient toxicity testing program in the Chesapeake Bay watershed (Alden, 1992; Hall et al., 1998; Hall et al., 2000). The U.S. Environmental Protection Agency and NOAA have also used this approach in evaluating long term status and trends of ecological condition in estuarine environments (Strobel et al., 1995; Michelle Harmon, personal communication, NOAA). Leppanen et al. (1998) used this approach for assessing impacts of a hazardous waste site on instream biological communities.

Interpretation of the integrated Triad components is a "weight of evidence" approach which can be defined as drawing conclusions based on all available information, including the interrelationships of the various types of data. This approach involved collecting three types of data to determine potential impacts of Motiva's effluent on aquatic life in the Delaware River: (1) chemical characterization of PAHs, other contaminants possibly related to Motiva and contaminants not related to Motiva both within and outside the Refinery's physical mixing zone; (2) concurrent

A00032                                                           2-2

chronic toxicological effects characterization of representative benthic species exposed to river sediment and (3) assessment of resident benthic biological communities in the study area (preferred in this study design because they are sessile biological assemblages that can integrate potential effects over time from both aqueous phase and sediment bound contaminants such as PAHs).

The three components of the Triad results were used in a "weight of evidence" type analysis described in detail in Sections 6 and 10. It was anticipated that all three lines of evidence (chemical characterization, sediment toxicity and benthic community status) would not always agree at all study sites. However, in order for Motiva's effluent to be implicated in possible sediment toxicity or impaired benthic communities, concurrent PAH exposure must be documented (potentially toxic concentrations measured in sediment). Other scenarios such as documented exposure to potentially toxic PAHs (based on sediment guidance thresholds reported in the literature) without impairment of benthic communities or sediment toxicity were also reported. The Triad approach was used to combines all three lines of evidence in a retrospective evaluation of Motiva's effluent on the Delaware River ecosystem.

A major concern of the Court was the number of Motiva's past permit violations. Specifically, the Court ordered the Refinery to determine the impacts of noncomplying discharges from March 1993 to the present time (Study #5 on page 1-3). The use of long core sampling as recommended by Means (1977) to determine potential ecological impacts of the exceedences from March 1993 to the present was conducted. These data were integrated with the other components of this study in the final analysis of all the data.

The specific objectives of this four year study were to: (1) measure water column concentrations of PAHs and other contaminants (i. e., metals) in Motiva's effluent and intake canal

2-3

'A 00033

and selected Delaware River sites; (2) assess fate and transport issues associated with the Refinery effluent; (3) characterize sediment PAHs, total organic carbon (TOC) and grain size distributions in the discharge canal, near-field, mid-field and far-field areas of the Refinery to aid in the selection of Triad sample sites (including reference areas); (4) conduct Triad sampling (chemical characterizations, sediment toxicity assessments and benthic community characterizations) at selected study sites during the spring and summer of 2001 and 2002; (5) perform fingerprinting of PAHs in Motiva's effluent to differentiate Motiva-related PAHs in sediment and biota from other sources; (6) assess bioavailability of PAHs, PCBs and metals by using resident bivalve studies; (7) conduct long term coring to determine potential impact of past non-complying discharges and (8) integrate and analyze all study components to address the research goals. For objective # 8, the following basic questions were addressed by integrating all components of the study: (1) Are there sediment contaminant concentrations of potential ecological concern found anywhere in the Delaware River study area?; (2) Are historical or current (surficial layer) patterns of sediment contaminations (i.e., PAHs) inferentially related to Motiva's effluent?; (3) Are contaminant-associated biological impacts (i. e., sediment toxicity or benthic community impairment) indicated? and (4) Are biological effects correlated with sediment contamination related to Motiva's effluent?.

The results from the above eight tasks will be used to develop a long-term exceedence monitoring plan for determining the potential impacts of future non-complying discharges on aquatic life in the Delaware River.

**References 2.1**

Alden, R.W. 1992. Uncertainty and sediment quality assessments: Confidence limits for the triad. *Environmental Toxicology Chemistry* 11:645-651.

A00034

Chapman, P.M. 1996. Presentation and interpretation of sediment quality triad data. *Ecotoxicology* 5:327-339.

Chapman, P.M., R.N. Dexter and E.R. Long. 1987. Synoptic measures of sediment contamination, toxicity and infaunal community structure (the sediment quality triad). *Marine Ecological Program Series* 37:75-96.

Chapman, P.M., B. Anderson, S. Carr, V. Engles, R. Green, J. Hameed, M. Harmon, P. Haveerland, J. Hyland, C. Ingersoll, E. Long, J. Rodgers, Jr., M. Salazar, P.K. Sibley, P.J. Smith, R.C. Swartz, B. Thompson and H. Windom. 1997. General guidelines for using the sediment quality triad. *Marine Pollution Bull*etin 34:368-372.

Hall, L.W., Jr., R.D. Anderson, R.W. Alden III, A. Messing, T. Turner, D. Goshorn and M. McGinty. 1998. Ambient toxicity testing in Chesapeake Bay: Year 6 Report. EPA 903/R/98/017 and CBP/TRS 210/98. U.S. Environmental Protection Agency, Chesapeake Bay Program Office, Annapolis, MD.

Hall, L.W. Jr., R.D. Anderson, A. Messing, J. Winfield, A.K. Jenkins, I. Weber, R.W. Alden III, D. Goshorn and M. McGinty. 2000. Ambient toxicity testing in Chesapeake Bay: Year 8. Draft report. U.S. Environmental Protection Agency, Chesapeake Bay Program Office, Annapolis, MD.

Leppanen, C.H., P.M. Blanner, R.A. Allan, W. H. Benson and K. J. Maier. 1998. Using a triad approach in the assessment of hazardous waste sites leaching from a superfund site to an adjacent stream. *Environmental Toxicology Chemistry* 17:2106-2113.

Long, E.R. 1989. The use of the sediment quality triad in classification of sediment contamination. *In*: Marine Board, National Research Council Symposium/Workshop on Contaminated

A00035

Marine Sediments. U.S. Nuclear Regulatory Commission, Washington, DC.

Means, J.C.  1997.  Report to the United States District Court of  Delaware for Judge Joesph
Longobardi in the mattter of: Natural Resources Defense Council and Delaware Audubon
Society vs. Texaco Refining and Marketing Inc.,  Dover, DE.

Strobel, C.J., H.W. Buffum, S.J. Benyi, E.A. Petroccelli, D.R. Reifsteck and D.J. Deith.   1995.
Statistical summary: EMAP estuaries Virginian Province - 1990 to 1993.   EPA/620/R-
94/026. U.S. Environmental Protection Agency, National Health and Environmental Effects
Research Laboratory, Narragansett, RI.

A00036

**SECTION 3**

**CHEMICAL ANALYSIS OF MONTHLY EFFLUENT, INTAKE AND RIVER SAMPLES**

**3.1 Objectives**

The objectives of this task were to: (1) measure PAHs and dissolved metals monthly in Motiva's outfalls (601 and 001) and intake canal (CWIN) from January of 2001 to August 2002; (2) determine loadings of PAHs and metals from both Motiva outfalls and CWIN during this time period and (3) measure PAHs and metals at selected Delaware River sites concurrently with the effluent and intake sites. Monthly PAH data from the effluent, intake and selected Delaware River sites were also collected from March 1999 through December 2000 to provide background information prior to the initiation of this study.

**3.2 Methods**

Monthly PAH and dissolved metals concentrations (including loadings in g/d) were evaluated at Motiva's outfalls (001 and 601) and intake canal (CWIN) beginning in January of 2001 (Figure 3.1). PAH concentrations were also measured monthly at DR10, DR7, DR1, DR2 and DR6 in the Delaware River during this time period (Figure 3.2). Prior to the 2001 sampling, PAHs were also measured in the effluent, intake and selected Delaware River sites (Figures 3.1 and 3.2) from March 1999 to December 2000. Battelle Duxbury Laboratory (Battelle), Duxbury, Massachusetts, measured the Western States Petroleum Association (WSPA) list of PAHs for parent and isomer-specific 2 through 6 ring compounds (Appendix B). A description of the GC/MS method with selected ion mode used for the PAH analysis is described in Appendix B. Analysis of the parent and alkyl homologue PAHs in Motiva's effluent provided a useful way to represent the broad distribution of unsubstituted and $C_1$ to $C_4$ alkyl homologues of PAHs that may be present in the Delaware River

3-1

A 00037

environment. This representation is more diagnostic than selected isomers because it provides a wider spectrum of compositional information than the compound-specific target analytes. This diagnostic analysis is particularly critical for the fingerprinting analysis described later in this report (Section 7) in order to determine the potential contribution of Motiva-related PAHs to sediment and biota of the Delaware River. The categories of hydrocarbons generated from this analysis were as follows: selected cyclic hydrocarbons (decalins through benzo(b)thiophenes); total PAHs with alkyl homologues [including both low molecular weight (LMW) PAHs with 2 and 3 aromatic rings and high molecular weight (HMW) PAHs with 4 to 6 aromatic rings]; PAH isomers and total analytes.

The following dissolved metals (0.45 um filtration) were analyzed on effluent, intake and Delaware River samples: aluminium, arsenic, cadmium, chromium, copper, lead, mercury, nickel, selenium, tin and zinc. Vandium - a metal associated with crude oil - was also measured on samples collected from March through August of 2002. EPA method 1640 (preconcentration with ICP/MS) was used for all metals except mercury (EPA method 1631) and tin (EPA method 1638, ICP/MS). A complete description of sampling procedures and analytical methods (including detection limits) for metals is described in Appendix B.

**3.3 Results**

### 3.3.1 Effluent and Intake Sites from March 1999 to November 2000

Background hydrocarbon analyses on the effluent and intake water samples from March 1999 through November of 2000 are presented in Table 3.1 (see Appendix C for individual analyte concentrations). Concurrent analysis for dissolved, particulate and total phases of hydrocarbons was conducted from September to December of 1999. As expected based on the their chemical and physical properties, concentrations of hydrocarbons were higher in the particulate phase when

3-2

A00038

compared to the dissolved phase.

Dissolved total PAH concentrations ranged from 31 ng/L (December 1999) to 804 ng/L (September 1999) at the 601 outfall during the period September to December 1999. Concentrations of total dissolved analytes at this outfall followed the same monthly trend ranging from 31 to 930 ng/L. Loading of total dissolved analytes ranged from 1 to 37 g/d during the same months.

Particulate phase total PAH concentrations at the 601 outfall ranged from 787 ng/L (December 1999) to 37,024 ng/L (September 1999) during the four month period. Particulate phase total analytes at the 601 outfall followed the same temporal trend ranging from 787 to 37,590 ng/L. Loading of particulate phase total analytes ranged from 29 to 1,502 g/d during December and September 1999, respectively.

Total PAH concentrations ( dissolved and particulate phases combined) ranged from 813 ng/L (December 1999) to 320,297 ng/L (March 1999) at the 601 outfall over the period from March 1999 to December 2000. Total analytes ranged from 813 to 337,423 ng/L during the same time period with a mean value of 25,041 ng/L (Table 3.2). Loading of total analytes ranged from 30 g/d in December of 1999 to 15,264 g/d in March 1999.

Daily and/or monthly oil and grease exceedences occurred at the 601 outfall in March, July and November of 1999 and January of 2000. However, there were no exccedences reported at this outfall after January of 2000.

Dissolved total PAH concentrations ranged from 5 ng/L (December 1999) to 45 ng/L (October 1999) at the 001 outfall during the period September to December 1999. Concentrations of total dissolved analytes at this outfall ranged from 5 to 87 ng/L during the same time period. Loading of total dissolved analytes ranged from 6 to 106 g/d during the same months.

A 00039

Particulate phase total PAH concentrations at the 001 outfall ranged from 144 ng/L (November 1999) to 4,006 ng/L (September 1999) during the four-month period. Total particulate phase analytes at the 001 outfall followed the same temporal trend ranging from 144 to 4,358 ng/L. Loading of particulate phase total analytes ranged from 193 g/d to 6,664 g/d during November and September 1999, respectively.

Total PAH concentrations (dissolved and particulate phase combined) ranged from 85 ng/L (July 1999) to 5,511 ng/L (March 1999) at the 001 outfall. Total analytes ranged from 85 to 5,556 ng/L during the same time period with a mean value of 908 ng/L (Table 3.2). Loading of total analytes ranged from 143 g/d in July of 1999 to 6,036 g/d in March of 1999.

Dissolved total PAH concentrations ranged from 4 ng/L (December 1999) to 53 ng/L (October 1999) in the intake canal (CWIN) during the period October to December 1999. Concentrations of total dissolved analytes at CWIN ranged from 4 to 97 ng/L during the same time period. Loading of total dissolved analytes ranged from 5 to 118 g/d during the same months.

Particulate phase total PAH concentrations at CWIN ranged from 91 ng/L (November 1999) to 1,747 ng/L (September 1999) during the four-month period. Total particulate phase analytes at CWIN followed the same temporal trend ranging from 91 to 1,913 ng/L. Loading of particulate phase total analytes ranged from 122 g/d to 2,926 g/d during November and September 1999, respectively.

Total PAH concentrations ( dissolved and particulate phases combined) ranged from 94 ng/L (November 2000) to 3,793 ng/L (March 2000) at CWIN during the period March 1999 to December 2000. Total analytes ranged from 98 ng/L (November 1999) to 4,741 ng/L (March 2000). The mean total analyte concentration was 829 ng/L at CWIN (Table 3.2). Loading of total analytes

3-4

AC0040

ranged from 140 g/d in November of 2000 to 4,827 g/d in March of 2000 at this site.

In summary, mean total analyte concentrations in 1999-2000 for 601, 001 and CWIN were 25,041, 908 and 829 ng/L, respectively (Table 3.2). As expected, total analyte concentrations were much higher at the 601 outfall when compared with the 001 outfall or CWIN. Concentrations of total hydrocarbon analytes entering the the Motiva Refinery at CWIN were similar to concentrations at the 001 outfall.

### 3.3.2 Delaware River Sites from August 1999 to November 2000

Hydrocarbon analyte concentrations measured from August 1999 to November 2000 at Delaware River sites near the Motiva refinery (DR7 and DR2), upstream (DR10) and downstream (DR6) are presented in Table 3.3. In March of 2000, sampling at DR6 was abandoned and replaced with sampling at DR1 (discharge canal) to provide additional information on PAH concentrations possibly associated with the Motiva Refinery.

Hydrocarbon concentrations measured at the Delaware River sites in the dissolved and particulate phase during September, October, November and December of 1999 generally were higher in the particulate phase than the dissolved phase. There was one noteable exception at DR2 in November of 1999 where concentrations of total analytes were significantly higher in the dissolved phase (4,961 ng/L) than the particulate phase (454 ng/L). Higher concentrations in the dissolved phase likely occurred because this sample was dominated by water soluble LMW PAHs.

Total PAH concentrations at DR2 ranged from 103 ng/L in November of 2000 to 3,854 ng/L in March of 2000 during the period from March 1999 to November 2000. Total analyte concentrations ranged from 104 to 4,310 ng/L during the same time period. The mean total analyte concentrations for 1999-2000 at DR2 was 650 ng/L (Table 3.2).

A C0041

At DR6, total PAH concentrations ranged from 77 ng/L in August of 1999 to 22,485 ng/L in January of 2000.   Total analyte concentrations ranged from 78 to 22,485 ng/L during the same time period.  The mean total analyte concentration at DR6 was 3,941 ng/L for 1999 to 2000 (Table 3.2).

Total PAH concentrations at DR1 (discharge canal) ranged from 98 ng/L in November of 2000 to 1,111 ng/L in March of 2000.  Total analyte concentrations ranged from 99 to 1,504 ng/L during the same time period.  The mean total analyte concentration for DR1 in 2000 was 397 ng/L (Table 3.2).

At DR7, total PAH concentrations ranged from 105 ng/L in November of 2000 to 5,708 ng/L in October of 2000.  Total analyte concentrations ranged from 106 to 5,731 during the same time period.  The mean total analyte concentration at DR7 in 1999-2000 was 747 ng/L (Table 3.2).

Total PAH concentrations at DR10 ranged from 91 ng/L in November of 2000 to 1,519 ng/L in March of 2000.  Total analyte concentrations ranged from 91 to 1,519 ng/L during the same time period.  The mean total analyte concentration at DR10 in 1999-2000 was 345 ng/L (Table 3.2).

Mean total analyte concentrations were 345, 397, 650, 747 and 3,941 ng/L at DR10, DR1, DR2, DR7 and DR6, respectively (Table 3.2).  The lowest mean total analyte concentrations were reported in the discharge canal (DR1) and approximately 5 miles up river at the DR10 reference site (Figure 3.2).  The highest mean concentration of total analytes was reported approximately 8 miles downstream of the Motiva Refinery (DR6).

### 3.3.3 Hydrocarbon Data from Effluent and Intake Sites From January 2001 to August 2002

Hydrocarbon concentrations at the effluent and intake sites for the various hydrocarbon

A00042

categories (e. g., cyclic hydrocarbons, total PAHs ) from January 2001 to August 2002 are summarized in Table 3.4. Total PAH concentrations ranged from 830 ng/L (September 2001) to 7,826 ng/L (January 2002) at the 601 outfall. Total analytes ranged from 927 ng/L (June 2002) to 8,974 ng/L (January 2002). The mean value for all analytes at the 601 outfall during the 2001-2002 sampling period was 4,606 ng/L (Table 3.2). Loading of total analytes at the 601 outfall ranged from 30 g/d (June 2002) to 323 g/d (August 2001 and January 2002).

Total PAH concentrations at the 001 outfall ranged from 124 ng/L (September 2001) to 892 ng/L (February 2001). Total analyte concentrations at the 001 outfall ranged from 140 to 1,135 ng/L during August 2002 and February 2001, respectively. A mean value of 493 ng/L was reported for samples collected during 2001-2002 at outfall 001. Loading of total analytes at outfall 001 ranged from 231 g/d in August of 2002 to 1,405 g/d in February 2001.

Total PAH concentrations at the cooling water intake canal (CWIN) ranged from 119 ng/L in September 2001 to 1,907 ng/L in April 2002. Total analyte concentrations ranged from 201 to 1,998 ng/L during the same time period. A mean value of 518 ng/L was reported at CWIN during the 2001-2002 sampling period (Table 3.2). Loading of total analytes ranged from 330 g/d in September 2001 to 2,768 g/d in April 2002.

Mean total analyte concentrations were 493, 518 and 4,606 ng/L at outfall 001, CWIN and outfall 601, respectively, based on monthly samples collected in 2001-2002 (Table 3.2). The mean total analyte concentrations were higher at the 601 outfall when compared with the other two sites but the mean concentration at this site has declined substantially since 1999-2000 (Table 3.2). Mean total analyte concentrations at the 601 outfall were highly variable in 1999 and early 2000 but became more stable after March of 2000 (Figure 3.3). Mean total analyte concentrations were

A 60043

similar at the 001 outfall and CWIN and for both sites mean concentrations have declined since 1999-2000 (Table 3.2). Mean total analyte concentrations at both the 001 outfall and CWIN were less variable than the 601 outfall during the 1999 through 2002 sampling period (Figure 3.3).

### 3.3.4 Hydrocarbon Data from the Discharge Canal and Delaware River Sites from January 2001 to August 2002

Hydrocarbon concentrations were measured from January 2001 to August of 2002 at DR1, DR2, DR7 and DR10 (Figure 3.1 and Table 3.5). Total PAH concentrations at DR1 ranged from 154 ng/L in September 2001 to 4,443 ng/L in June 2001. Total analyte concentrations at DR1 ranged from 184 ng/L (July 2002) to 4,531 ng/L (June 2001). The mean total analyte concentration at DR1 for 2001-2002 was 662 ng/L (Table 3.2).

At DR2, total PAH concentrations ranged from 141 ng/L in June and August 2002 to 4,394 ng/L in March 2001. Total analyte concentrations at DR2 ranged from 149 in August 2002 to 4,394 ng/L in March 2001 during the same time period. The mean total analyte concentration at DR2 for 2001-2002 was 607 ng/L (Table 3.2).

Total PAH concentrations ranged from 104 ng/L in September 2001 to 11,643 ng/L in March 2001 at DR7. Total analyte concentrations at DR7 ranged from 118 ng/L in August 2002 to 11,643 ng/L in March 2001. The mean total analyte concentration at DR7 for 2001-2002 was 1,038 ng/L (Table 3.2).

Total PAH concentrations ranged from 81 ng/L in September 2001 to 1,399 ng/L in June 2002 at DR10. Total analyte concentrations ranged from 97 to 1,399 ng/L during the same time period. The mean total analyte concentration at DR10 for 2001-2002 was 330 ng/L (Table 3.2).

Mean total analyte concentrations were 330, 607, 662 and 1,038 ng/L at DR10, DR2, DR1

AC0044

and DR7, respectively (Table 3.2). Lower mean concentrations of total analytes were reported approximately 5 miles upstream from the Motiva Refinery. Similar mean concentrations were reported at DR1 (discharge canal) and DR2 (near-field) (Figure 3.2). The highest mean concentration was reported in the near-field slightly upstream of the discharge canal at DR7. Mean total analyte concentrations increased at DR1 and DR7 from 1999-2000 to 2001-2002 but remained fairly consistent for DR2 and DR10 during this time period (Table 3.2).

Mean total analyte concentrations were generally below 5,000 ng/L for the various discharge canal and Delaware River sites sampled from 1999 to 2002 (Figure 3.4). Site DR10 showed less variability in total analyte concentrations among Delaware River sites over the four-year period; DR2 and DR7 showed the highest variability. The highest spike concentrations of total hydrocarbon analytes occurred at DR6 in January of 2000 (22,485 ng/L) and DR7 in March of 2001 (11,643 ng/L) during the four-year time period. Concurrent spike concentrations of total analytes occurred at various river stations in April of 2000 and March of 2001 (Figure 3.4).

### 3.3.5 Similarity and Ranking of Hydrocarbon Analytes by Sample Site

Monthly water column concentrations of hydrocarbons measured at the various outfalls, intake discharge canal and Delaware River sites from March 1999 to August 2002 consisted of 53 different analytes in the following groupings: selected cyclic hydrocarbons, LMW PAHs, and HWM PAHs. Percent similarity scores for all hydrocarbon analytes by site in Table 3.6 were computed from percentages based on the mean concentration of each analyte from March 1999 to August 2002. DR6 - the most downstream site - was distinctly different from the other sites. Sites DR2 and DR10 demonstrated the highest degree of similarity (82) as shown in Table 3.6. DR2 and DR7 also demonstrated a high degree of similarity (79.5). This is logical since both sites are located

A·00045

approximately 300 meters from each other near the confluence of the discharge canal and Delaware River (Figure 3.2). The cluster dendogram in Figure 3.5 shows that sites DR2, DR10, DR1 and CWIN are similar as they form a cluster. DR7 and 001 are also similar to these four sites while 601 and DR6 are different from all other sites.

Mean analyte group concentrations in descending order, percent of total sample and cumulative percent by site from monthly samples collected from March 1999 to August 2002 showed that the two outfalls (601 and 001) had a similar descending order of analyte groups as both HMW and LMW PAHs, respectively, were the most dominant (Table 3.7). Mean analyte concentrations for all three hydrocarbon groupings were much higher at outfall 601 when compared with outfall 001. The two outfalls were the only sampling sites where the dominant analyte group (highest mean concentrations) was HMW PAHs. The HMW PAHs were more dominant (76% of the total sample) at outfall 601 when compared to outfall 001 (60% of the total sample).

CWIN, DR1, DR10 and DR2 were clustered in Figure 3.5 and had the same descending order of analyte groupings: LMW PAHs, HMW PAHs, and selected cyclic hydrocarbons. The cumulative percent for the most dominant analyte group, LMW PAHs, was similar among the three sites (44 to 61%). The mean concentration for LMW PAHs was higher at DR6 when compared to the other sites.

### 3.3.6 Metals Data from Effluent, Intake and Delaware River Sites

#### 3.3.6.1 Concentrations and Loadings from 2000

Water column concentrations of most metals were generally low at the 601 outfall, 001 outfall and CWIN during March through December of 2000 (Table 3.8). Exceedences of marine water quality criteria for nickel, copper and zinc (one sample) were reported occasionally at the

3-10

A00046

outfalls and CWIN during 2000. The highest concentrations of nickel (200 ug/L), copper (38.5 ug/L) and zinc (224 ug/L) were reported at the 601 outfall during this time period. The highest loading for any metal at the 601 outfall, 001 outfall and CWIN during 2000 occurred for aluminum; lowest loadings occurred for chromium, tin and mercury (Table 3.9).

Concentrations of metals were generally lower in the discharge canal and three Delaware River sites during March through December of 2000 (Table 3.10). Marine water quality criteria for nickel and copper were exceeded occasionally at various sites during 2000 (Table 3.10).

### 3.3.6.2 Concentrations and Loadings from 2001 and 2002

Monthly concentrations of metals were generally low for the 601 outfall, 001 outfall and CWIN from January 2001 to July 2002 (Table 3.11). Chronic water quality criteria for nickel were frequently exceeded at the 601 outfall. Copper chronic criteria were exceeded at least once at both outfalls and CWIN; acute copper criteria were exceeded eight times at the 001 outfall. Vanadium concentrations, with temporal measurements from March to July of 2002, were consistently higher at the 601 outfall when compared with the 001 outfall or CWIN. The highest loading for any metal at the outfalls or CWIN during 2001-2002 occurred for aluminum (Table 3.12). The lowest loadings were reported for chromium, tin and mercury during this time period (Table 3.12).

Metals concentrations were generally low during the 2001-2002 time period at the discharge canal and Delaware River sites (Table 3.13). Chronic marine water quality criteria were exceeded for nickel at DR1 during February 2001. Either acute or chronic marine water quality criteria for copper were exceeded from at least one sample at DR1, DR2, DR7 and DR10 during 2001-2002.

A 00047

Table 3.1 Hydrocarbon concentrations and loadings from the Motiva Refinery effluent and intake canal during the years 1999 - 2000. Selected cyclic hydrocarbons are represented by the decalin through benzo(b)thiophene groups. Total PAHs are represented by PAHs and alkyl homologues. Low molecular weight (LMW, 2 and 3 aromatic rings) and high molecular weight (HMW, 4 to 6 aromatic rings) PAHs are included. In addition, PAH isomers were also measured. All analytes are represented by the sum of the selected cyclic hydrocarbons and total PAHs. Station 601 is located at the wastewater treatment plant outfall. Outfall 001 is the combined total discharge to the Delaware River. Station CWIN is located in the cooling water intake canal.

| Date | Hydrocarbon Phase[a] | Hydrocarbon Measured | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 601 Conc. (ng/L) | 601 Loading (g/t) | 001 Conc. (ng/L) | 001 Loading (g/t) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 3/4/99 | Total[a] | Cyclic Hydrocarbons | 198 | 9 | 24 | 26 | NA | NA |
| | | Total PAHs | 39,522 | 1,782 | 1,563 | 1,668 | NA | NA |
| | | LMW PAHs | 2,924 | 132 | 186 | 199 | NA | NA |
| | | HMW PAHs | 36,597 | 1,650 | 1,376 | 1,469 | NA | NA |
| | | PAH Isomers | NA | NA | NA | NA | NA | NA |
| | | All Analytes | 39,719[b] | 1,791 | 1,586 | 1,693 | NA | NA |
| 3/10/99 | Total[a] | Cyclic Hydrocarbons | 17,127 | 775 | 45 | 49 | NA | NA |
| | | Total PAHs | 320,297 | 14,489 | 5,511 | 5,986 | NA | NA |
| | | LMW PAHs | 62,472 | 2,826 | 262 | 285 | NA | NA |
| | | HMW PAHs | 257,825 | 11,663 | 5,249 | 5,702 | NA | NA |
| | | PAH Isomers | NA | NA | NA | NA | NA | NA |
| | | All Analytes | 337,423[c] | 15,264 | 5,556 | 6,036 | NA | NA |
| 4/19/99 | Total[a] | Cyclic Hydrocarbons | 4 | 0 | 0 | 0 | NA | NA |
| | | Total PAHs | 7,350 | 243 | 383 | 477 | NA | NA |
| | | LMW PAHs | 1,226 | 40 | 158 | 197 | NA | NA |
| | | HMW PAHs | 6,126 | 202 | 225 | 280 | NA | NA |
| | | PAH Isomers | NA | NA | NA | NA | NA | NA |
| | | All Analytes | 7,356 | 243 | 383 | 477 | NA | NA |
| 5/17/99 | Total[a] | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | NA | NA |
| | | Total PAHs | 5,785 | 196 | 385 | 533 | NA | NA |
| | | LMW PAHs | 1,144 | 39 | 157 | 218 | NA | NA |
| | | HMW PAHs | 4,641 | 158 | 228 | 316 | NA | NA |
| | | PAH Isomers | NA | NA | NA | NA | NA | NA |
| | | All Analytes | 5,785 | 196 | 385 | 533 | NA | NA |

A00048

Table 3.1. - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 6/28/99 | Total | Cyclic Hydrocarbons | 247 | 10 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 20,665 | 878 | 1,894 | 3,119 | 317 | 522 |
| | | LMW PAHs | 843 | 36 | 412 | 678 | 235 | 387 |
| | | HMW PAHs | 19,823 | 842 | 1,483 | 2,442 | 82 | 135 |
| | | PAH Isomers | 20,934 | 889 | 1,937 | 3,190 | 354 | 584 |
| | | All Analytes | 20,912 | 888 | 1,894 | 3,119 | 317 | 522 |
| 7/7/99 | Total[a] | Cyclic Hydrocarbons | NA | NA | 0 | 0 | NA | NA |
| | | Total PAHs | NA | NA | 85 | 143 | NA | NA |
| | | LMW PAHs | NA | NA | 39 | 66 | NA | NA |
| | | HMW PAHs | NA | NA | 46 | 78 | NA | NA |
| | | PAH Isomers | NA | NA | 22 | 37 | NA | NA |
| | | All Analytes | NA[c] | NA | 85 | 143 | NA | NA |
| 7/19/99 | Total[a] | Cyclic Hydrocarbons | 387 | 16 | 6 | 10 | NA | NA |
| | | Total PAHs | 13,264 | 547 | 243 | 410 | NA | NA |
| | | LMW PAHs | 2,978 | 123 | 54 | 91 | NA | NA |
| | | HMW PAHs | 10,286 | 424 | 189 | 319 | NA | NA |
| | | PAH Isomers | 2,492 | 103 | 41 | 68 | NA | NA |
| | | All Analytes | 13,651[b] | 563 | 249 | 420 | NA | NA |
| 8/24/99 | Total | Cyclic Hydrocarbons | 219 | 8 | 28 | 43 | 0 | 0 |
| | | Total PAHs | 7,877 | 273 | 580 | 897 | 212 | 327 |
| | | LMW PAHs | 1,488 | 52 | 190 | 294 | 126 | 195 |
| | | HMW PAHs | 6,389 | 222 | 389 | 602 | 86 | 133 |
| | | PAH Isomers | 479 | 17 | 41 | 63 | 25 | 39 |
| | | All Analytes | 8,096 | 281 | 607 | 940 | 212 | 327 |
| 9/20/99[e] | Dissolved | Cyclic Hydrocarbons | 126 | 5 | 45 | 69 | 33 | 50 |
| | | Total PAHs | 804 | 32 | 27 | 41 | 41 | 63 |
| | | LMW PAHs | 46 | 2 | 27 | 41 | 30 | 46 |
| | | HMW PAHs | 758 | 30 | 0 | 0 | 11 | 17 |
| | | PAH Isomers | 23 | 1 | 11 | 17 | 12 | 18 |
| | | All Analytes | 930 | 37 | 72 | 110 | 74 | 113 |

A00049

Table 3.1 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 9/20/99 | Particulate | Cyclic Hydrocarbons | 566 | 23 | 351 | 537 | 167 | 255 |
| | | Total PAHs | 37,024 | 1,479 | 4,006 | 6,127 | 1,747 | 2,671 |
| | | LMW PAHs | 5,732 | 229 | 3,493 | 5,342 | 1,543 | 2,360 |
| | | HMW PAHs | 31,292 | 1,250 | 514 | 786 | 204 | 312 |
| | | PAH Isomers | 2,854 | 114 | 1,761 | 2,694 | 792 | 1,211 |
| | | All Analytes | 37,590 | 1,502 | 4,358 | 6,664 | 1,913 | 2,926 |
| 10/19/99 | Dissolved | Cyclic Hydrocarbons | 47 | 1 | 42 | 51 | 44 | 53 |
| | | Total PAHs | 117 | 3 | 45 | 55 | 53 | 64 |
| | | LMW PAHs | 70 | 2 | 45 | 55 | 53 | 64 |
| | | HMW PAHs | 47 | 1 | 0 | 0 | 0 | 0 |
| | | PAH Isomers | 23 | 1 | 17 | 20 | 21 | 26 |
| | | All Analytes | 164 | 5 | 87 | 106 | 97 | 118 |
| | Particulate | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 6,529 | 193 | 425 | 516 | 411 | 500 |
| | | LMW PAHs | 0 | 0 | 57 | 69 | 109 | 132 |
| | | HMW PAHs | 6,528 | 193 | 368 | 447 | 302 | 367 |
| | | PAH Isomers | 0 | 0 | 51 | 62 | 41 | 50 |
| | | All Analytes | 6,529 | 193 | 425 | 516 | 411 | 500 |
| | Total | Cyclic Hydrocarbons | 0 | 0 | 27 | 33 | 26 | 31 |
| | | Total PAHs | 6,635 | 196 | 461 | 560 | 450 | 547 |
| | | LMW PAHs | 57 | 2 | 100 | 122 | 148 | 180 |
| | | HMW PAHs | 6,577 | 194 | 361 | 439 | 302 | 367 |
| | | PAH Isomers | 19 | 1 | 68 | 83 | 56 | 69 |
| | | All Analytes | 6,635 | 196 | 488 | 593 | 475 | 578 |
| 11/29/99 | Dissolved | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 52 | 2 | 40 | 54 | 57 | 76 |
| | | LMW PAHs | 52 | 2 | 40 | 54 | 57 | 76 |
| | | HMW PAHs | 0 | 0 | 0 | 0 | 0 | 0 |
| | | PAH Isomers | 23 | 1 | 19 | 25 | 24 | 32 |
| | | All Analytes | 52 | 2 | 40 | 54 | 57 | 76 |

A00050

Table 3.1 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 11/29/99 | Particulate | Cyclic Hydrocarbons | 7 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 5,640 | 202 | 144 | 193 | 91 | 122 |
| | | LMW PAHs | 0 | 0 | 8 | 11 | 11 | 15 |
| | | HMW PAHs | 5,640 | 202 | 136 | 182 | 80 | 107 |
| | | PAH Isomers | 0 | 0 | 0 | 0 | 0 | 0 |
| | | All Analytes | 5,647 | 202 | 144 | 193 | 91 | 122 |
| | Total | Cyclic Hydrocarbons | 7 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 5,670 | 203 | 174 | 233 | 98 | 132 |
| | | LMW PAHs | 36 | 1 | 38 | 51 | 18 | 24 |
| | | HMW PAHs | 5,634 | 202 | 136 | 182 | 80 | 107 |
| | | PAH Isomers | 22 | 1 | 15 | 20 | 5 | 7 |
| | | All Analytes | 5,677 b | 203 | 174 | 233 | 98 | 132 |
| 12/21/99 | Dissolved | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 31 | 1 | 5 | 6 | 4 | 5 |
| | | LMW PAHs | 12 | 0 | 5 | 6 | 4 | 5 |
| | | HMW PAHs | 20 | 1 | 0 | 0 | 0 | 0 |
| | | PAH Isomers | 0 | 0 | 0 | 0 | 0 | 0 |
| | | All Analytes | 31 | 1 | 5 | 6 | 4 | 5 |
| | Particulate | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 787 | 29 | 409 | 489 | 307 | 367 |
| | | LMW PAHs | 0 | 0 | 90 | 108 | 81 | 97 |
| | | HMW PAHs | 787 | 29 | 319 | 382 | 226 | 270 |
| | | PAH Isomers | 0 | 0 | 35 | 42 | 42 | 50 |
| | | All Analytes | 787 | 29 | 409 | 489 | 307 | 367 |
| | Total | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 813 | 30 | 415 | 496 | 311 | 372 |
| | | LMW PAHs | 7 | 0 | 96 | 115 | 85 | 102 |
| | | HMW PAHs | 807 | 30 | 319 | 382 | 226 | 270 |
| | | PAH Isomers | 0 | 0 | 35 | 42 | 42 | 51 |
| | | All Analytes | 813 | 30 | 415 | 496 | 311 | 372 |

A00051

Table 3.1 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
|---|---|---|---|---|---|---|---|---|
| 1/25/00 | Total | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 46,965 | 1,588 | 2,544 | 2,475 | 454 | 442 |
| | | LMW PAHs | 1,556 | 53 | 2,119 | 2,061 | 333 | 324 |
| | | HMW PAHs | 45,409 | 1,535 | 425 | 413 | 121 | 118 |
| | | PAH Isomers | 1,191 | 40 | 1,188 | 1,156 | 192 | 187 |
| | | All Analytes | 46,965 [d] | 1,588 | 2,544 | 2,475 | 454 | 442 |
| 2/22/00 | Total | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 3,808 | 115 | 435 | 423 | 362 | 352 |
| | | LMW PAHs | 175 | 5 | 68 | 66 | 103 | 100 |
| | | HMW PAHs | 3,633 | 110 | 366 | 356 | 259 | 252 |
| | | PAH Isomers | 134 | 4 | 30 | 29 | 58 | 56 |
| | | All Analytes | 3,808 | 115 | 435 | 423 | 362 | 352 |
| 3/23/00 | Total [f] | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Total PAHs | 4,724 | 199 | 2,080 | 2,118 | 3,793 | 3,862 |
| | | LMW PAHs | 62 | 3 | 1,025 | 1,044 | 2,837 | 2,889 |
| | | HMW PAHs | 4,662 | 196 | 1,056 | 1,075 | 956 | 973 |
| | | PAH Isomers | 0 | 0 | 121 | 123 | 416 | 424 |
| | | All Analytes | 4,724 | 199 | 2,655 | 2,703 | 4,741 | 4,827 |
| 4/20/00 | Total | Cyclic Hydrocarbons | 21 | 1 | 4 | 5 | 2 | 3 |
| | | Total PAHs | 1,934 | 55 | 481 | 610 | 426 | 540 |
| | | LMW PAHs | 652 | 19 | 222 | 282 | 234 | 297 |
| | | HMW PAHs | 1,282 | 37 | 260 | 330 | 192 | 243 |
| | | PAH Isomers | 344 | 10 | 69 | 87 | 77 | 98 |
| | | All Analytes | 1,955 | 56 | 485 | 615 | 428 | 543 |
| 5/16/00 | Total | Cyclic Hydrocarbons | 63 | 2 | 27 | 40 | 7 | 10 |
| | | Total PAHs | 3,359 | 126 | 486 | 725 | 572 | 853 |
| | | LMW PAHs | 508 | 19 | 154 | 230 | 312 | 465 |
| | | HMW PAHs | 2,851 | 107 | 332 | 495 | 260 | 388 |
| | | PAH Isomers | 249 | 9 | 40 | 60 | 96 | 143 |
| | | All Analytes | 3,422 | 128 | 513 | 765 | 579 | 864 |

Note: The "Station Designation" heading spans the six data columns (601, 601, 001, 001, CWIN, CWIN).

A00052

Table 3.1 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
|---|---|---|---|---|---|---|---|---|
| 6/13/00 | Total | Cyclic Hydrocarbons | 16 | 0 | 6 | 9 | 5 | 7 |
| | | Total PAHs | 1,206 | 38 | 289 | 415 | 3,006 | 4,312 |
| | | LMW PAHs | 111 | 3 | 116 | 166 | 935 | 1,341 |
| | | HMW PAHs | 1,094 | 34 | 173 | 248 | 2,071 | 2,971 |
| | | PAH Isomers | 43 | 1 | 45 | 65 | 226 | 324 |
| | | All Analytes | 1,222 | 38 | 295 | 423 | 3,011 | 4,320 |
| 7/18/00 | Total | Cyclic Hydrocarbons | 920 | 37 | 23 | 38 | 1 | 2 |
| | | Total PAHs | 5,313 | 214 | 142 | 232 | 166 | 271 |
| | | LMW PAHs | 345 | 14 | 62 | 101 | 61 | 100 |
| | | HMW PAHs | 4,968 | 200 | 79 | 129 | 105 | 172 |
| | | PAH Isomers | 227 | 9 | 36 | 59 | 73 | 119 |
| | | All Analytes | 6,233 | 251 | 165 | 270 | 167 | 273 |
| 8/16/00 | Total | Cyclic Hydrocarbons | 218 | 9 | 34 | 56 | 2 | 3 |
| | | Total PAHs | 2,607 | 109 | 214 | 350 | 329 | 538 |
| | | LMW PAHs | 132 | 5 | 50 | 82 | 195 | 319 |
| | | HMW PAHs | 2,475 | 103 | 163 | 267 | 134 | 219 |
| | | PAH Isomers | 65 | 3 | 24 | 39 | 69 | 113 |
| | | All Analytes | 2,825 | 118 | 248 | 406 | 331 | 541 |
| 9/13/00 | Total | Cyclic Hydrocarbons | 1,044 | 36 | 9 | 15 | 6 | 10 |
| | | Total PAHs | 2,438 | 84 | 256 | 407 | 1,526 | 2,426 |
| | | LMW PAHs | 159 | 5 | 107 | 170 | 985 | 1,566 |
| | | HMW PAHs | 2,279 | 79 | 149 | 237 | 540 | 858 |
| | | PAH Isomers | 25 | 1 | 27 | 43 | 268 | 426 |
| | | All Analytes | 3,482 | 120 | 265 | 421 | 1,532 | 2,435 |
| 10/26/00 | Total | Cyclic Hydrocarbons | 193 | 7 | 2 | 2 | 5 | 6 |
| | | Total PAHs | 3,780 | 136 | 123 | 158 | 153 | 197 |
| | | LMW PAHs | 314 | 11 | 38 | 49 | 65 | 83 |
| | | HMW PAHs | 3,466 | 125 | 85 | 109 | 88 | 113 |
| | | PAH Isomers | 121 | 4 | 20 | 26 | 35 | 46 |
| | | All Analytes | 3,973 | 143 | 125 | 160 | 158 | 203 |

AC0053

Table 3.1 - continued.

| | | | Station Designation | | | | | |
| Date | Hydrocarbon Phase | Hydrocarbon Measured | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
|---|---|---|---|---|---|---|---|---|
| 11/29/00 | Total | Cyclic Hydrocarbons | 39 | 1 | 243 | 358 | 1 | 2 |
| | | Total PAHs | 1,148 | 35 | 177 | 261 | 94 | 138 |
| | | LMW PAHs | 222 | 7 | 72 | 106 | 42 | 62 |
| | | HMW PAHs | 926 | 28 | 105 | 155 | 51 | 75 |
| | | PAH Isomers | 13 | 0 | 28 | 42 | 23 | 34 |
| | | All Analytes | 1,187 | 36 | 420 | 619 | 95 | 140 |

[a] Data are not available (NA).
[b] Oil and grease monthly exceedance at station 601.
[c] Oil and grease daily and monthly exceedance at station 601.
[d] Oil and grease daily exceedance at station 601.
[e] Total concentrations were not measured.
[f] Oil and grease daily exceedance at station 101 (located between outfall 601 and 001).

A 00054

Table 3.2  Means, standard deviations and the number of samples of total hydrocarbon analytes from effluent, intake and river samples collected from 1999 - 2002.

| Site | Sample Period | Mean (ng/L) | S.D. | n | Sample Period | Mean (ng/L) | S.D. | n |
|------|--------------|-------------|------|---|--------------|-------------|------|---|
| 601 | 1999-2000 | 25,041 | 72,613 | 21 | 2001-2002 | 4,606 | 2,007 | 20 |
| 001 | | 908 | 1,285 | 22 | | 493 | 272 | 20 |
| CWIN | | 829 | 1,275 | 16 | | 518 | 400 | 20 |
| DR1 | | 397 | 462 | 10 | | 662 | 970 | 20 |
| DR2 | | 650 | 1,076 | 16 | | 607 | 984 | 20 |
| DR6 | | 3,941 | 9,085 | 7 | | NA | NA | NA |
| DR7 | | 747 | 14,149 | 16 | | 1,038 | 2,601 | 19 |
| DR10 | | 345 | 355 | 16 | | 330 | 308 | 20 |

A 00055

Table 3.3  Water column hydrocarbon concentrations from selected Delaware River stations sampled near the Motiva Refinery during 1999 - 2000.  Selected cyclic hydrocarbons are represented by the decalin through benzo(b)thiophene groups. Total PAHs are represented by PAHs and alkyl homologues.  Low molecular weight (LMW) PAHs are represented by 2 and 3 aromatic rings.  High molecular weight (HMW) PAHs are represented by 4 to 6 aromatic rings.  PAH isomers were also measured. All analytes are represented by the sum of the selected cyclic hydrocarbons and total PAHs.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | DR2 Conc. (ng/L) | DR6 Conc. (ng/L) | DR7 Conc. (ng/L) | DR10 Conc. (ng/L) |
|---|---|---|---|---|---|---|
| 8/24/99 | Total | Cyclic Hydrocarbons | 2 | 1 | 5 | 0 |
| | | Total PAHs | 160 | 77 | 254 | 116 |
| | | LMW PAHs | 94 | 54 | 119 | 69 |
| | | HMW PAHs | 66 | 23 | 135 | 47 |
| | | PAH Isomers | 25 | 15 | 31 | 18 |
| | | All Analytes | 161 | 78 | 259 | 116 |
| 9/20/99 [a] | Dissolved | Cyclic Hydrocarbons | 32 | 64 | 58 | 41 |
| | | Total PAHs | 29 | 414 | 65 | 60 |
| | | LMW PAHs | 29 | 395 | 65 | 52 |
| | | HMW PAHs | 0 | 20 | 0 | 8 |
| | | PAH Isomers | 11 | 200 | 22 | 22 |
| | | All Analytes | 61 | 479 | 123 | 100 |
| | Particulate | Cyclic Hydrocarbons | 121 | 194 | 248 | 220 |
| | | Total PAHs | 1,529 | 2,029 | 2,388 | 2,839 |
| | | LMW PAHs | 1,303 | 1,844 | 2,061 | 2,430 |
| | | HMW PAHs | 226 | 185 | 327 | 408 |
| | | PAH Isomers | 666 | 952 | 1,055 | 1,265 |
| | | All Analytes | 1,650 | 2,223 | 2,635 | 3,059 |
| 10/19/99 | Dissolved | Cyclic Hydrocarbons | 34 | 43 | 89 | 43 |
| | | Total PAHs | 39 | 43 | 58 | 61 |
| | | LMW PAHs | 39 | 43 | 58 | 61 |
| | | HMW PAHs | 0 | 0 | 0 | 0 |
| | | PAH Isomers | 15 | 17 | 21 | 21 |
| | | All Analytes | 73 | 86 | 147 | 104 |
| | Particulate | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 239 | 225 | 391 | 194 |
| | | LMW PAHs | 40 | 42 | 140 | 43 |
| | | HMW PAHs | 199 | 183 | 251 | 152 |
| | | PAH Isomers | 28 | 27 | 61 | 28 |
| | | All Analytes | 239 | 225 | 391 | 194 |
| | Total | Cyclic Hydrocarbons | 18 | 25 | 20 | 22 |
| | | Total PAHs | 273 | 257 | 449 | 235 |
| | | LMW PAHs | 74 | 74 | 198 | 83 |
| | | HMW PAHs | 199 | 183 | 251 | 152 |
| | | PAH Isomers | 42 | 40 | 109 | 43 |
| | | All Analytes | 291 | 281 | 469 | 257 |

A00056

Table 3.3 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | |
|---|---|---|---|---|---|---|
| | | | DR2 Conc. (ng/L) | DR6 Conc. (ng/L) | DR7 Conc. (ng/L) | DR10 Conc. (ng/L) |
| 11/29/99 | Dissolved | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 4,961 | 44 | 60 | 137 |
| | | LMW PAHs | 4,961 | 44 | 60 | 137 |
| | | HMW PAHs | 0 | 0 | 0 | 0 |
| | | PAH Isomers | 3,051 | 20 | 26 | 59 |
| | | All Analytes | 4,961 | 44 | 60 | 137 |
| | Particulate | Cyclic Hydrocarbons | 15 | 0 | 0 | 0 |
| | | Total PAHs | 439 | 80 | 200 | 296 |
| | | LMW PAHs | 259 | 9 | 39 | 57 |
| | | HMW PAHs | 180 | 71 | 160 | 238 |
| | | PAH Isomers | 68 | 0 | 13 | 16 |
| | | All Analytes | 454 | 80 | 200 | 296 |
| | Total | Cyclic Hydrocarbons | 15 | 0 | 0 | 0 |
| | | Total PAHs | 1,506 | 105 | 234 | 352 |
| | | LMW PAHs | 1,326 | 34 | 73 | 114 |
| | | HMW PAHs | 180 | 71 | 161 | 238 |
| | | PAH Isomers | 659 | 11 | 28 | 40 |
| | | All Analytes | 1,521 | 105 | 234 | 352 |
| 12/21/99 | Dissolved | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 43 | 110 | 5 | 43 |
| | | LMW PAHs | 43 | 110 | 5 | 43 |
| | | HMW PAHs | 0 | 0 | 0 | 0 |
| | | PAH Isomers | 17 | 42 | 0 | 16 |
| | | All Analytes | 43 | 110 | 5 | 43 |
| | Particulate | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 285 | 291 | 318 | 404 |
| | | LMW PAHs | 32 | 61 | 78 | 75 |
| | | HMW PAHs | 253 | 230 | 240 | 329 |
| | | PAH Isomers | 10 | 31 | 39 | 35 |
| | | All Analytes | 285 | 291 | 318 | 404 |
| | Total | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 316 | 353 | 323 | 443 |
| | | LMW PAHs | 63 | 123 | 83 | 114 |
| | | HMW PAHs | 253 | 230 | 240 | 329 |
| | | PAH Isomers | 22 | 55 | 39 | 50 |
| | | All Analytes | 316 | 353 | 323 | 443 |
| 1/25/00 | Total | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 441 | 22,485 | 354 | 281 |
| | | LMW PAHs | 176 | 21,971 | 133 | 109 |
| | | HMW PAHs | 265 | 514 | 221 | 172 |
| | | PAH Isomers | 89 | 13,703 | 67 | 53 |
| | | All Analytes | 441 | 22,485 | 354 | 281 |

AC0057

Table 3.3 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | |
|---|---|---|---|---|---|---|
| | | | DR2 Conc. (ng/L) | DR6 Conc. (ng/L) | DR7 Conc. (ng/L) | DR10 Conc. (ng/L) |
| 2/22/00 | Total | Cyclic Hydrocarbons | 0 | 0 | 0 | 0 |
| | | Total PAHs | 750 | 345 | 756 | 600 |
| | | LMW PAHs | 387 | 176 | 404 | 310 |
| | | HMW PAHs | 363 | 168 | 352 | 290 |
| | | PAH Isomers | 192 | 90 | 172 | 117 |
| | | All Analytes | 750 | 345 | 756 | 600 |

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | |
|---|---|---|---|---|---|---|
| | | | DR1 Conc. (ng/L) | DR2 Conc. (ng/L) | DR7 Conc. (ng/L) | DR10 Conc. (ng/L) |
| 3/23/00 | Total | Cyclic Hydrocarbons | 393 | 455 | 276 | 0 |
| | | Total PAHs | 1,111 | 3,854 | 1,160 | 1,519 |
| | | LMW PAHs | 366 | 3,059 | 580 | 1,148 |
| | | HMW PAHs | 744 | 795 | 580 | 371 |
| | | PAH Isomers | 67 | 1,080 | 111 | 507 |
| | | All Analytes | 1,504 | 4,310 | 1,436 | 1,519 |
| 4/20/00 | Total | Cyclic Hydrocarbons | 4 | 5 | 5 | 1 |
| | | Total PAHs | 755 | 640 | 484 | 165 |
| | | LMW PAHs | 333 | 264 | 202 | 76 |
| | | HMW PAHs | 422 | 376 | 282 | 89 |
| | | PAH Isomers | 115 | 87 | 74 | 26 |
| | | All Analytes | 759 | 645 | 489 | 166 |
| 5/16/00 | Total | Cyclic Hydrocarbons | 18 | 1 | 16 | 1 |
| | | Total PAHs | 321 | 275 | 327 | 439 |
| | | LMW PAHs | 141 | 122 | 135 | 179 |
| | | HMW PAHs | 180 | 153 | 192 | 260 |
| | | PAH Isomers | 48 | 52 | 53 | 82 |
| | | All Analytes | 339 | 276 | 343 | 440 |
| 6/13/00 | Total | Cyclic Hydrocarbons | 1 | 8 | 7 | 1 |
| | | Total PAHs | 246 | 276 | 252 | 241 |
| | | LMW PAHs | 88 | 86 | 69 | 83 |
| | | HMW PAHs | 158 | 190 | 183 | 158 |
| | | PAH Isomers | 42 | 45 | 43 | 44 |
| | | All Analytes | 246 | 284 | 259 | 242 |
| 7/18/00 | Total | Cyclic Hydrocarbons | 4 | 0 | 3 | 1 |
| | | Total PAHs | 156 | 167 | 143 | 232 |
| | | LMW PAHs | 50 | 74 | 53 | 93 |
| | | HMW PAHs | 107 | 93 | 90 | 139 |
| | | PAH Isomers | 58 | 40 | 29 | 107 |
| | | All Analytes | 160 | 167 | 146 | 233 |
| 8/16/00 | Total | Cyclic Hydrocarbons | 12 | 3 | 10 | 1 |
| | | Total PAHs | 185 | 186 | 165 | 133 |
| | | LMW PAHs | 64 | 79 | 51 | 57 |
| | | HMW PAHs | 120 | 107 | 115 | 76 |
| | | PAH Isomers | 62 | 59 | 56 | 29 |
| | | All Analytes | 197 | 189 | 175 | 134 |

A00058

Table 3.3 - continued.

| Date | Hydrocarbon Phase | Hydrocarbon Measured | Station Designation | | | |
|---|---|---|---|---|---|---|
| | | | DR1 Conc. (ng/L) | DR2 Conc. (ng/L) | DR7 Conc. (ng/L) | DR10 Conc. (ng/L) |
| 9/13/00 | Total | Cyclic Hydrocarbons | 5 | 0 | 5 | 1 |
| | | Total PAHs | 111 | 119 | 127 | 200 |
| | | LMW PAHs | 21 | 39 | 34 | 63 |
| | | HMW PAHs | 90 | 80 | 93 | 137 |
| | | PAH Isomers | 9 | 31 | 30 | 42 |
| | | All Analytes | 116 | 119 | 132 | 201 |
| 10/26/00 | Total | Cyclic Hydrocarbons | 2 | 1 | 23 | 0 |
| | | Total PAHs | 146 | 171 | 5,708 | 107 |
| | | LMW PAHs | 66 | 71 | 5,597 | 55 |
| | | HMW PAHs | 80 | 100 | 111 | 52 |
| | | PAH Isomers | 46 | 41 | 3,201 | 33 |
| | | All Analytes | 149 | 172 | 5,731 | 107 |
| 11/29/00 | Total | Cyclic Hydrocarbons | 1 | 0 | 0 | 0 |
| | | Total PAHs | 98 | 103 | 105 | 91 |
| | | LMW PAHs | 42 | 45 | 47 | 40 |
| | | HMW PAHs | 57 | 58 | 59 | 51 |
| | | PAH Isomers | 24 | 23 | 26 | 21 |
| | | All Analytes | 99 | 104 | 106 | 91 |

[a] Total concentrations were not measured.

A 00059

Table 3.4 Hydrocarbon concentrations, and daily loadings from the Motiva Refinery outfalls and intake (CWIN) during the years 2001-2002. Selected cyclic hydrocarbons are represented by the decalin through benzo(b)thiophene groups. Total PAHs are represented by PAHs and alkyl homologues. Low molecular weight (LMW) PAHs have 2 and 3 aromatic rings. High molecular weight (HMW) PAHs have 4 to 6 aromatic rings. In addition, PAH isomers were also measured. All analytes are represented by the sum of the selected cyclic hydrocarbons and total PAHs. Station 601 is located at the wastewater treatment plant outfall. Outfall 001 is the combined total discharge to the Delaware River. Station CWIN is located in the cooling water intake canal.

| | | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|
| | Hydrocarbon | 601 | 601 | 001 | 001 | CWIN | CWIN |
| Date | Measured | Conc. | Loading | Conc. | Loading | Conc. | Loading |
| | | (ng/L) | (g/d) | (ng/L) | (g/d) | (ng/L) | (g/d) |
| 1/10/01 | Cyclic Hydrocarbons | 49 | 2 | 60 | 76 | 12 | 15 |
| | Total PAHs | 1,389 | 48 | 349 | 441 | 921 | 1,164 |
| | LMW PAHs | 13 | 0 | 141 | 178 | 366 | 463 |
| | HMW PAHs | 1,375 | 47 | 207 | 262 | 555 | 702 |
| | PAH Isomers | 17 | 1 | 43 | 54 | 145 | 183 |
| | All Analytes | 1,438 | 49 | 409 | 517 | 933 | 1,180 |
| 2/6/01 | Cyclic Hydrocarbons | 1,845 | 81 | 243 | 301 | 73 | 90 |
| | Total PAHs | 3,529 | 154 | 892 | 1,104 | 332 | 411 |
| | LMW PAHs | 36 | 2 | 482 | 597 | 194 | 240 |
| | HMW PAHs | 3,493 | 153 | 410 | 507 | 138 | 171 |
| | PAH Isomers | 0 | 0 | 167 | 207 | 67 | 83 |
| | All Analytes | 5,374 | 235 | 1,135 | 1,405 | 405 | 501 |
| 3/8/01 | Cyclic Hydrocarbons | 192 | 5 | 118 | 147 | 2 | 2 |
| | Total PAHs | 2,607 | 67 | 432 | 540 | 465 | 581 |
| | LMW PAHs | 551 | 14 | 201 | 251 | 246 | 307 |
| | HMW PAHs | 2,056 | 53 | 231 | 289 | 219 | 274 |
| | PAH Isomers | 30 | 1 | 66 | 82 | 86 | 107 |
| | All Analytes | 2,799 | 72 | 550 | 687 | 467 | 583 |
| 4/3/01 | Cyclic Hydrocarbons | 35 | 1 | 428 | 588 | 83 | 114 |
| | Total PAHs | 3,988 | 137 | 468 | 643 | 377 | 518 |
| | LMW PAHs | 25 | 1 | 157 | 216 | 118 | 162 |
| | HMW PAHs | 3,963 | 136 | 311 | 427 | 259 | 356 |
| | PAH Isomers | 0 | 0 | 57 | 78 | 57 | 78 |
| | All Analytes | 4,023 | 138 | 896 | 1,231 | 460 | 632 |
| 5/15/01 | Cyclic Hydrocarbons | 1,200 | 38 | 60 | 85 | 31 | 44 |
| | Total PAHs | 1,949 | 62 | 858 | 1,215 | 319 | 452 |
| | LMW PAHs | 821 | 26 | 589 | 834 | 166 | 235 |
| | HMW PAHs | 1,128 | 36 | 269 | 381 | 153 | 217 |
| | PAH Isomers | 148 | 5 | 139 | 197 | 68 | 96 |
| | All Analytes | 3,149 | 100 | 918 | 1,300 | 350 | 495 |

Table 3.4 - continued.

| Date | Hydrocarbon Measured | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|
| | | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 6/5/01 | Cyclic Hydrocarbons | 1,122 | 39 | 77 | 118 | 45 | 69 |
| | Total PAHs | 5,194 | 180 | 409 | 625 | 338 | 517 |
| | LMW PAHs | 3,811 | 132 | 274 | 419 | 185 | 283 |
| | HMW PAHs | 1,382 | 48 | 135 | 206 | 154 | 236 |
| | PAH Isomers | 210 | 7 | 47 | 72 | 53 | 81 |
| | All Analytes | 6,316 | 218 | 486 | 743 | 383 | 586 |
| 7/17/01 | Cyclic Hydrocarbons | 902 | 26 | 45 | 75 | 28 | 46 |
| | Total PAHs | 3,728 | 107 | 303 | 502 | 554 | 918 |
| | LMW PAHs | 3,015 | 87 | 193 | 320 | 395 | 655 |
| | HMW PAHs | 712 | 21 | 110 | 182 | 159 | 264 |
| | PAH Isomers | 268 | 8 | 31 | 51 | 73 | 121 |
| | All Analytes | 4,630 | 133 | 348 | 577 | 582 | 965 |
| 8/14/01 | Cyclic Hydrocarbons | 2,692 | 102 | 111 | 168 | 100 | 152 |
| | Total PAHs | 5,810 | 221 | 333 | 505 | 229 | 348 |
| | LMW PAHs | 3,680 | 140 | 231 | 351 | 199 | 302 |
| | HMW PAHs | 2,129 | 81 | 103 | 156 | 100 | 152 |
| | PAH Isomers | 306 | 12 | 40 | 61 | 51 | 77 |
| | All Analytes | 8,502 | 323 | 444 | 674 | 329 | 499 |
| 9/13/01 | Cyclic Hydrocarbons | 3,878 | 115 | 113 | 187 | 81 | 134 |
| | Total PAHs | 830 | 25 | 124 | 204 | 119 | 196 |
| | LMW PAHs | 0 | 0 | 36 | 59 | 54 | 88 |
| | HMW PAHs | 830 | 25 | 88 | 145 | 65 | 108 |
| | PAH Isomers | 0 | 0 | 18 | 30 | 24 | 39 |
| | All Analytes | 4,708 | 140 | 238 | 391 | 201 | 330 |
| 10/16/01 | Cyclic Hydrocarbons | 963 | 24 | 54 | 89 | 35 | 57 |
| | Total PAHs | 3,520 | 89 | 270 | 440 | 259 | 423 |
| | LMW PAHs | 2,136 | 54 | 175 | 286 | 160 | 261 |
| | HMW PAHs | 1,384 | 35 | 95 | 154 | 99 | 162 |
| | PAH Isomers | 274 | 7 | 46 | 75 | 49 | 80 |
| | All Analytes | 4,483 | 114 | 324 | 529 | 294 | 480 |
| 11/13/01 | Cyclic Hydrocarbons | 1,248 | 47 | 80 | 109 | 36 | 49 |
| | Total PAHs | 3,738 | 142 | 288 | 393 | 293 | 400 |
| | LMW PAHs | 1,540 | 59 | 170 | 232 | 169 | 231 |
| | HMW PAHs | 2,198 | 84 | 118 | 161 | 124 | 169 |
| | PAH Isomers | 179 | 7 | 65 | 89 | 67 | 92 |
| | All Analytes | 4,986 | 190 | 368 | 502 | 329 | 449 |
| 12/11/01 | Cyclic Hydrocarbons | 705 | 25 | 106 | 158 | 46 | 68 |
| | Total PAHs | 2,561 | 92 | 250 | 372 | 211 | 315 |
| | LMW PAHs | 1,212 | 44 | 159 | 237 | 129 | 193 |
| | HMW PAHs | 1,349 | 48 | 91 | 136 | 82 | 123 |
| | PAH Isomers | 21 | 1 | 44 | 66 | 36 | 53 |
| | All Analytes | 3,266 | 117 | 355 | 530 | 257 | 383 |

AC0061

Table 3.4 - continued.

| Date | Hydrocarbon Measured | Station Designation | | | | | |
|---|---|---|---|---|---|---|---|
| | | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 1/8/02 | Cyclic Hydrocarbons | 1,148 | 41 | 86 | 115 | 36 | 48 |
| | Total PAHs | 7,826 | 281 | 349 | 468 | 408 | 546 |
| | LMW PAHs | 6,033 | 217 | 220 | 294 | 240 | 322 |
| | HMW PAHs | 1,793 | 64 | 130 | 174 | 168 | 225 |
| | PAH Isomers | 27 | 1 | 69 | 93 | 87 | 117 |
| | All Analytes | 8,974 | 323 | 435 | 583 | 444 | 595 |
| 2/12/02 | Cyclic Hydrocarbons | 655 | 25 | 129 | 175 | 93 | 126 |
| | Total PAHs | 2,432 | 92 | 606 | 821 | 718 | 972 |
| | LMW PAHs | 1,728 | 65 | 286 | 388 | 306 | 414 |
| | HMW PAHs | 704 | 27 | 320 | 434 | 412 | 558 |
| | PAH Isomers | 28 | 1 | 81 | 109 | 94 | 128 |
| | All Analytes | 3,087 | 116 | 735 | 996 | 811 | 1,099 |
| 3/12/02 | Cyclic Hydrocarbons | 2,039 | 74 | 254 | 360 | 164 | 232 |
| | Total PAHs | 1,895 | 69 | 607 | 860 | 534 | 755 |
| | LMW PAHs | 1,433 | 52 | 498 | 705 | 375 | 531 |
| | HMW PAHs | 462 | 17 | 110 | 155 | 158 | 224 |
| | PAH Isomers | 0 | 0 | 115 | 163 | 88 | 124 |
| | All Analytes | 3,934 | 143 | 862 | 1,220 | 698 | 988 |
| 4/9/02 | Cyclic Hydrocarbons | 1,045 | 43 | 61 | 84 | 91 | 126 |
| | Total PAHs | 3,929 | 161 | 328 | 454 | 1,907 | 2,642 |
| | LMW PAHs | 3,436 | 141 | 192 | 266 | 1,028 | 1,424 |
| | HMW PAHs | 494 | 20 | 136 | 189 | 879 | 1,218 |
| | PAH Isomers | 26 | 1 | 74 | 103 | 289 | 401 |
| | All Analytes | 4,974 | 204 | 389 | 539 | 1,998 | 2,768 |
| 5/7/02 | Cyclic Hydrocarbons | 552 | 20 | 2 | 3 | 0 | 0 |
| | Total PAHs | 4,193 | 153 | 350 | 535 | 242 | 371 |
| | LMW PAHs | 3,673 | 134 | 217 | 331 | 152 | 232 |
| | HMW PAHs | 519 | 19 | 133 | 204 | 90 | 138 |
| | PAH Isomers | 55 | 2 | 26 | 40 | 35 | 53 |
| | All Analytes | 4,745 | 174 | 352 | 538 | 242 | 371 |
| 6/4/02 | Cyclic Hydrocarbons | 22 | 1 | 36 | 60 | 2 | 3 |
| | Total PAHs | 905 | 29 | 233 | 388 | 210 | 350 |
| | LMW PAHs | 78 | 3 | 95 | 158 | 118 | 196 |
| | HMW PAHs | 826 | 27 | 138 | 229 | 92 | 154 |
| | PAH Isomers | 0 | 0 | 26 | 44 | 31 | 52 |
| | All Analytes | 927 | 30 | 269 | 448 | 212 | 352 |
| 7/9/02 | Cyclic Hydrocarbons | 331 | 11 | 7 | 12 | 22 | 34 |
| | Total PAHs | 4,794 | 158 | 199 | 311 | 424 | 661 |
| | LMW PAHs | 2,553 | 84 | 102 | 159 | 189 | 295 |
| | HMW PAHs | 2,241 | 74 | 97 | 151 | 235 | 366 |
| | PAH Isomers | 48 | 2 | 30 | 46 | 58 | 90 |
| | All Analytes | 5,125 | 169 | 207 | 322 | 446 | 695 |

A00062

Table 3.4 - continued.

| Date | Hydrocarbon Measured | Station Designation | | | | | |
|------|----------------------|---------------------|---|---|---|---|---|
| | | 601 Conc. (ng/L) | 601 Loading (g/d) | 001 Conc. (ng/L) | 001 Loading (g/d) | CWIN Conc. (ng/L) | CWIN Loading (g/d) |
| 8/8/02 | Cyclic Hydrocarbons | 895 | 30 | 15 | 24 | 33 | 54 |
| | Total PAHs | 5,791 | 191 | 125 | 207 | 182 | 299 |
| | LMW PAHs | 2,548 | 84 | 75 | 123 | 117 | 193 |
| | HMW PAHs | 3,243 | 107 | 51 | 84 | 65 | 106 |
| | PAH Isomers | 71 | 2 | 23 | 37 | 32 | 52 |
| | All Analytes | 6,686 | 220 | 140 | 231 | 214 | 353 |

AC0063

Table 3.5  Water column hydrocarbon concentrations from the discharge canal and selected Delaware River stations sampled near the Motiva Refinery during the years 2001-2002. Selected cyclic hydrocarbons are represented by the decalin through benzo(b)thiophene groups. Total PAHs are represented by PAHs and alkyl homologues.  Low molecular weight (LMW) PAHs include 2 and 3 aromatic rings.  High molecular weight (HMW) PAHs include 4 to 6 aromatic rings.  PAH isomers were also measured. All analytes are represented by the sum of the selected cyclic hydrocarbons and total PAHs.  Station 601 is located at the wastewater treatment plant outfall.  Outfall 001 is the combined total discharge to the Delaware River. Station CWIN is located in the cooling water intake canal.

| | | Station Designation | | | |
|---|---|---|---|---|---|
| | Hydrocarbon | DR1 | DR2 | DR7 | DR10 |
| Date | Measured | Conc. (ng/L) | Conc. (ng/L) | Conc. (ng/L) | Conc. (ng/L) |
| 1/10/01 | Cyclic Hydrocarbons | 11 | 41 | 17 | 21 |
| | Total PAHs | 464 | 1,928 | 1,560 | 881 |
| | LMW PAHs | 154 | 1,627 | 964 | 633 |
| | HMW PAHs | 310 | 301 | 596 | 248 |
| | PAH Isomers | 70 | 957 | 292 | 341 |
| | All Analytes | 475 | 1,969 | 1,576 | 902 |
| 2/6/01 | Cyclic Hydrocarbons | 175 | 2 | NA | 2 |
| | Total PAHs | 654 | 481 | NA | 437 |
| | LMW PAHs | 500 | 301 | NA | 116 |
| | HMW PAHs | 154 | 180 | NA | 321 |
| | PAH Isomers | 233 | 151 | NA | 62 |
| | All Analytes | 828 | 483 | NA | 438 |
| 3/8/01 | Cyclic Hydrocarbons | 37 | 0 | 0 | 0 |
| | Total PAHs | 559 | 4,394 | 11,643 | 258 |
| | LMW PAHs | 352 | 4,154 | 11,345 | 118 |
| | HMW PAHs | 207 | 240 | 298 | 141 |
| | PAH Isomers | 163 | 2,553 | 6,627 | 71 |
| | All Analytes | 596 | 4,394 | 11,643 | 258 |
| 4/3/01 | Cyclic Hydrocarbons | 311 | 0 | 188 | 0 |
| | Total PAHs | 1,263 | 194 | 338 | 203 |
| | LMW PAHs | 971 | 69 | 140 | 65 |
| | HMW PAHs | 292 | 125 | 198 | 138 |
| | PAH Isomers | 392 | 35 | 44 | 34 |
| | All Analytes | 1,573 | 194 | 526 | 203 |

AC0064

Table 3.5 - continued.

| | | Station Designation | | | |
|---|---|---|---|---|---|
| | Hydrocarbon | DR1 | DR2 | DR7 | DR10 |
| Date | Measured | Conc. (ng/L) | Conc. (ng/L) | Conc. (ng/L) | Conc. (ng/L) |
| 5/15/01 | Cyclic Hydrocarbons | 20 | 42 | 21 | 18 |
| | Total PAHs | 291 | 282 | 283 | 231 |
| | LMW PAHs | 136 | 134 | 136 | 117 |
| | HMW PAHs | 154 | 148 | 147 | 114 |
| | PAH Isomers | 60 | 53 | 56 | 51 |
| | All Analytes | 311 | 324 | 304 | 249 |
| 6/5/01 | Cyclic Hydrocarbons | 89 | 24 | 78 | 26 |
| | Total PAHs | 4,443 | 336 | 409 | 255 |
| | LMW PAHs | 3,408 | 199 | 256 | 158 |
| | HMW PAHs | 1,035 | 137 | 153 | 97 |
| | PAH Isomers | 552 | 45 | 52 | 37 |
| | All Analytes | 4,531 | 360 | 487 | 281 |
| 7/17/01 | Cyclic Hydrocarbons | 35 | 23 | 33 | 26 |
| | Total PAHs | 244 | 221 | 254 | 184 |
| | LMW PAHs | 155 | 155 | 190 | 123 |
| | HMW PAHs | 89 | 65 | 64 | 61 |
| | PAH Isomers | 45 | 51 | 50 | 41 |
| | All Analytes | 279 | 244 | 287 | 211 |
| 8/14/01 | Cyclic Hydrocarbons | 137 | 106 | 129 | 76 |
| | Total PAHs | 366 | 338 | 345 | 241 |
| | LMW PAHs | 244 | 245 | 231 | 171 |
| | HMW PAHs | 122 | 93 | 113 | 69 |
| | PAH Isomers | 57 | 70 | 56 | 47 |
| | All Analytes | 504 | 444 | 474 | 316 |
| 9/13/01 | Cyclic Hydrocarbons | 105 | 73 | 59 | 16 |
| | Total PAHs | 154 | 956 | 104 | 81 |
| | LMW PAHs | 65 | 876 | 42 | 38 |
| | HMW PAHs | 89 | 80 | 62 | 43 |
| | PAH Isomers | 26 | 364 | 28 | 18 |
| | All Analytes | 260 | 1,029 | 162 | 97 |
| 10/16/01 | Cyclic Hydrocarbons | 46 | 20 | 10 | 13 |
| | Total PAHs | 260 | 194 | 134 | 122 |
| | LMW PAHs | 167 | 124 | 83 | 81 |
| | HMW PAHs | 94 | 70 | 51 | 41 |
| | PAH Isomers | 44 | 37 | 27 | 25 |
| | All Analytes | 306 | 214 | 144 | 135 |

A00065

Table 3.5 - continued.

| | | Station Designation | | | |
|---|---|---|---|---|---|
| | Hydrocarbon | DR1 | DR2 | DR7 | DR10 |
| Date | Measured | Conc. (ng/L) | Conc. (ng/L) | Conc. (ng/L) | Conc. (ng/L) |
| 11/13/01 | Cyclic Hydrocarbons | 75 | 35 | 72 | 34 |
| | Total PAHs | 283 | 166 | 220 | 130 |
| | LMW PAHs | 181 | 112 | 144 | 96 |
| | HMW PAHs | 102 | 54 | 76 | 33 |
| | PAH Isomers | 64 | 45 | 60 | 35 |
| | All Analytes | 358 | 201 | 292 | 164 |
| 12/11/01 | Cyclic Hydrocarbons | 57 | 34 | 121 | 24 |
| | Total PAHs | 216 | 150 | 1,297 | 186 |
| | LMW PAHs | 145 | 105 | 1,224 | 144 |
| | HMW PAHs | 71 | 45 | 72 | 42 |
| | PAH Isomers | 41 | 34 | 546 | 52 |
| | All Analytes | 273 | 184 | 1,418 | 210 |
| 1/8/02 | Cyclic Hydrocarbons | 78 | 33 | 38 | 40 |
| | Total PAHs | 243 | 166 | 179 | 188 |
| | LMW PAHs | 169 | 114 | 120 | 112 |
| | HMW PAHs | 74 | 52 | 59 | 76 |
| | PAH Isomers | 66 | 47 | 45 | 47 |
| | All Analytes | 321 | 199 | 217 | 227 |
| 2/12/02 | Cyclic Hydrocarbons | 97 | 60 | 63 | 23 |
| | Total PAHs | 230 | 367 | 319 | 244 |
| | LMW PAHs | 152 | 161 | 173 | 138 |
| | HMW PAHs | 78 | 207 | 146 | 106 |
| | PAH Isomers | 54 | 78 | 83 | 60 |
| | All Analytes | 327 | 427 | 383 | 268 |
| 3/12/02 | Cyclic Hydrocarbons | 237 | 29 | 41 | 57 |
| | Total PAHs | 759 | 368 | 344 | 382 |
| | LMW PAHs | 667 | 211 | 205 | 229 |
| | HMW PAHs | 92 | 156 | 140 | 153 |
| | PAH Isomers | 173 | 58 | 54 | 67 |
| | All Analytes | 995 | 397 | 386 | 439 |
| 4/9/02 | Cyclic Hydrocarbons | 61 | 16 | 71 | 30 |
| | Total PAHs | 397 | 403 | 745 | 361 |
| | LMW PAHs | 268 | 212 | 534 | 217 |
| | HMW PAHs | 128 | 191 | 211 | 144 |
| | PAH Isomers | 80 | 61 | 184 | 63 |
| | All Analytes | 458 | 420 | 816 | 391 |

A00066

Table 3.5 - continued.

| Date | Hydrocarbon Measured | Station Designation | | | |
|------|----------------------|---------------------|---------------------|---------------------|---------------------|
| | | DR1 Conc. (ng/L) | DR2 Conc. (ng/L) | DR7 Conc. (ng/L) | DR10 Conc. (ng/L) |
| 5/7/02 | Cyclic Hydrocarbons | 16 | 0 | 0 | 0 |
| | Total PAHs | 221 | 170 | 173 | 94 |
| | LMW PAHs | 124 | 100 | 94 | 45 |
| | HMW PAHs | 97 | 70 | 79 | 49 |
| | PAH Isomers | 112 | 26 | 26 | 19 |
| | All Analytes | 237 | 170 | 173 | 94 |
| 6/4/02 | Cyclic Hydrocarbons | 49 | 16 | 20 | 0 |
| | Total PAHs | 169 | 141 | 142 | 1,399 |
| | LMW PAHs | 56 | 51 | 59 | 892 |
| | HMW PAHs | 113 | 90 | 84 | 506 |
| | PAH Isomers | 25 | 23 | 29 | 206 |
| | All Analytes | 218 | 157 | 162 | 1,399 |
| 7/9/02 | Cyclic Hydrocarbons | 4 | 6 | 1 | 22 |
| | Total PAHs | 180 | 181 | 148 | 150 |
| | LMW PAHs | 90 | 89 | 75 | 75 |
| | HMW PAHs | 91 | 93 | 73 | 75 |
| | PAH Isomers | 34 | 37 | 28 | 31 |
| | All Analytes | 184 | 187 | 149 | 172 |
| 8/8/02 | Cyclic Hydrocarbons | 10 | 8 | 9 | 8 |
| | Total PAHs | 189 | 141 | 109 | 130 |
| | LMW PAHs | 108 | 84 | 64 | 79 |
| | HMW PAHs | 82 | 57 | 45 | 51 |
| | PAH Isomers | 39 | 32 | 25 | 30 |
| | All Analytes | 199 | 149 | 118 | 138 |

A00067