Table 6.27 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | Station DR9B | | | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.381 | 0.249 | 0.284 | 0.375 | 0.265 | 0.311 |
| trans Nonachlor | | | 0.347 | 0.290 | 0.274 | 0.383 | 0.295 | 0.318 |
| Dieldrin | 0.02 | 8 | 0.487 | 0.427 | 0.599 | 0.493 | 0.523 | 0.506 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.070 | 1.930 | 0.287 | 0.499 | 20.400 | 4.837 |
| 4,4'-DDD | 2 | 20 | 6.790 | 2.420 | 2.980 | 3.200 | 3.590 | 3.796 |
| 4,4'-DDE | 2.2 | 27 | 3.160 | 2.210 | 2.830 | 3.040 | 2.720 | 2.792 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.690 | 1.140 | 1.350 | 1.450 | 1.130 | 1.352 |
| 2,4'-DDE | | | 0.678 | 0.539 | 0.651 | 0.758 | 0.689 | 0.663 |
| PCB08 | | | 0.660 | 0.353 | 0.522 | 0.426 | 1.210 | 0.634 |
| PCB18 | | | 0.238 | 0.190 | 0.207 | 0.232 | 2.900 | 0.753 |
| PCB28 | | | 0.342 | 0.180 | 0.245 | 0.281 | 1.300 | 0.470 |
| PCB52 | | | 0.770 | 0.493 | 0.589 | 0.696 | 2.220 | 0.954 |
| PCB44 | | | 0.404 | 0.293 | 0.340 | 0.365 | 0.852 | 0.451 |
| PCB66 | | | 0.397 | 0.353 | 0.361 | 0.452 | 0.564 | 0.425 |
| PCB101 | | | 0.823 | 0.624 | 0.714 | 0.903 | 1.070 | 0.827 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.803 | 0.616 | 0.756 | 0.773 | 0.893 | 0.768 |
| PCB153 | | | 1.460 | 1.030 | 1.200 | 1.540 | 1.500 | 1.346 |
| PCB105 | | | 0.302 | 0.204 | 0.240 | 0.315 | 0.324 | 0.277 |
| PCB138 | | | 1.340 | 0.844 | 0.907 | 1.220 | 1.150 | 1.092 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.732 | 0.351 | 0.411 | 0.512 | 0.501 | 0.501 |
| PCB128 | | | 0.155 | 0.160 | 0.212 | 0.223 | 0.221 | 0.194 |
| PCB180 | | | 0.883 | 0.624 | 0.725 | 0.890 | 0.804 | 0.785 |
| PCB170 | | | 0.612 | 0.401 | 0.438 | 0.625 | 0.498 | 0.515 |
| PCB195 | | | 0.934 | 0.661 | 0.745 | 1.120 | 0.853 | 0.863 |
| PCB206 | | | 1.880 | 1.150 | 1.280 | 2.140 | 1.520 | 1.594 |
| PCB209 | | | 2.390 | 1.860 | 2.140 | 3.510 | 2.420 | 2.464 |
| Pesticide Total | | | 14.60 | 9.21 | 9.26 | 10.20 | 29.61 | 14.57 |
| PCB Total | 22.70 | 180 | 15.13 | 10.39 | 12.03 | 16.22 | 20.80 | 14.91 |

AC0419

Table 6.27 - continued.

| Client ID | ERL | ERM | StationDR45 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.345 | 0.427 | 0.195 | 0.280 | 0.210 | 0.291 |
| trans Nonachlor | | | 0.324 | 0.579 | 0.238 | 0.326 | 0.338 | 0.361 |
| Dieldrin | 0.02 | 8 | 0.852 | 0.882 | 0.550 | 0.779 | 0.779 | 0.768 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.742 | 1.000 | 0.665 | 2.250 | 0.884 | 1.108 |
| 4,4'-DDD | 2 | 20 | 6.870 | 7.070 | 6.460 | 8.550 | 13.100 | 8.410 |
| 4,4'-DDE | 2.2 | 27 | 12.300 | 9.450 | 16.900 | 13.000 | 10.100 | 12.350 |
| 2,4'-DDT | | | 0.333 | 0.361 | 0.484 | 0.646 | 0.495 | 0.464 |
| 2,4'-DDD | | | 2.360 | 2.450 | 2.160 | 2.660 | 2.810 | 2.488 |
| 2,4'-DDE | | | 4.480 | 3.290 | 7.330 | 5.330 | 4.360 | 4.958 |
| PCB08 | | | 2.500 | 2.130 | 3.380 | 2.730 | 2.320 | 2.612 |
| PCB18 | | | 0.755 | 0.496 | 0.948 | 0.975 | 0.635 | 0.762 |
| PCB28 | | | 1.320 | 1.110 | 1.790 | 1.550 | 1.360 | 1.426 |
| PCB52 | | | 2.150 | 1.800 | 3.760 | 3.110 | 2.890 | 2.742 |
| PCB44 | | | 1.240 | 1.040 | 1.950 | 1.910 | 1.670 | 1.562 |
| PCB66 | | | 1.540 | 1.400 | 2.220 | 2.120 | 1.840 | 1.824 |
| PCB101 | | | 2.690 | 2.360 | 4.140 | 3.720 | 3.730 | 3.328 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.690 | 1.570 | 2.290 | 1.990 | 1.880 | 1.884 |
| PCB153 | | | 4.230 | 3.820 | 5.620 | 5.120 | 5.360 | 4.830 |
| PCB105 | | | 0.536 | 0.443 | 0.507 | 0.531 | 0.587 | 0.521 |
| PCB138 | | | 2.760 | 2.580 | 2.830 | 2.930 | 2.770 | 2.774 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.410 | 1.240 | 1.920 | 1.630 | 1.650 | 1.570 |
| PCB128 | | | 0.428 | 0.488 | 0.469 | 0.350 | 0.335 | 0.414 |
| PCB180 | | | 2.330 | 2.070 | 2.720 | 2.560 | 2.790 | 2.494 |
| PCB170 | | | 1.140 | 1.120 | 1.570 | 1.390 | 1.440 | 1.332 |
| PCB195 | | | 2.280 | 2.330 | 2.580 | 2.690 | 3.130 | 2.602 |
| PCB206 | | | 4.300 | 4.560 | 5.450 | 5.300 | 6.390 | 5.200 |
| PCB209 | | | 7.120 | 7.310 | 9.230 | 9.190 | 10.700 | 8.710 |
| Pesticide Total | | | 28.61 | 25.51 | 34.98 | 33.82 | 33.08 | 31.20 |
| PCB Total | 22.70 | 180 | 40.42 | 37.87 | 53.37 | 49.80 | 51.48 | 46.59 |

A00420

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.422 | 0.732 | 0.621 | 0.819 | 0.228 | 0.564 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | 0.270 | ND | 0.267 | ND | 1.370 | 0.381 |
| PCB209 | | | 2.570 | ND | 2.870 | ND | 3.070 | 1.702 |
| Pesticide Total | | | 0.42 | 0.73 | 0.62 | 0.82 | 0.23 | 0.56 |
| PCB Total | 22.70 | 180 | 2.84 | 0.00 | 3.14 | 0.00 | 4.44 | 2.08 |

A C0421

Table 6.27 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR 26 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.636 | 0.570 | 0.736 | 0.788 | 0.781 | 0.702 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.480 | 1.310 | 1.450 | 1.890 | 2.170 | 1.660 |
| 4,4'-DDD | 2 | 20 | 3.160 | 1.970 | 3.990 | 3.970 | 4.300 | 3.478 |
| 4,4'-DDE | 2.2 | 27 | 3.450 | 2.730 | 4.150 | 3.860 | 4.170 | 3.672 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.270 | 1.850 | 1.470 | 1.530 | 1.970 | 1.618 |
| 2,4'-DDE | | | 0.839 | 0.656 | 0.854 | 0.871 | 1.070 | 0.858 |
| PCB08 | | | 0.847 | ND | 0.718 | 1.020 | 1.010 | 0.719 |
| PCB18 | | | 0.420 | 0.363 | 0.323 | 0.673 | 0.505 | 0.457 |
| PCB28 | | | 0.601 | 0.582 | 0.592 | 0.633 | 0.694 | 0.620 |
| PCB52 | | | 0.988 | 0.730 | 0.852 | 0.947 | 1.100 | 0.923 |
| PCB44 | | | 0.507 | 0.401 | 0.511 | 0.478 | 0.486 | 0.477 |
| PCB66 | | | 0.718 | 0.629 | 0.750 | 0.750 | 0.859 | 0.741 |
| PCB101 | | | 1.190 | 0.875 | 1.100 | 1.080 | 1.340 | 1.117 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.060 | 0.905 | 1.110 | 1.010 | 1.160 | 1.049 |
| PCB153 | | | 2.350 | 2.100 | 2.490 | 2.320 | 2.490 | 2.350 |
| PCB105 | | | 0.373 | 0.353 | 0.407 | 0.407 | 0.487 | 0.405 |
| PCB138 | | | 1.620 | 1.200 | 1.840 | 1.820 | 2.020 | 1.700 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.884 | 0.721 | 0.817 | 0.868 | 0.881 | 0.834 |
| PCB128 | | | 0.134 | 0.226 | 0.345 | 0.307 | 0.240 | 0.250 |
| PCB180 | | | 1.540 | 1.210 | 1.420 | 1.400 | 1.470 | 1.408 |
| PCB170 | | | 0.980 | 1.050 | 0.939 | 0.804 | 0.762 | 0.907 |
| PCB195 | | | 1.740 | 1.600 | 1.800 | 1.770 | 1.930 | 1.768 |
| PCB206 | | | 3.300 | 2.740 | 3.580 | 3.660 | 3.760 | 3.408 |
| PCB209 | | | 5.640 | 5.100 | 6.210 | 6.050 | 6.360 | 5.872 |
| Pesticide Total | | | 10.84 | 9.09 | 12.65 | 12.91 | 14.46 | 11.99 |
| PCB Total | 22.70 | 180 | 24.89 | 20.79 | 25.80 | 26.00 | 27.55 | 25.01 |

A00422

Table 6.27 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR51 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.069 | 0.052 | 0.053 | ND | ND | 0.035 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | 1.310 | 1.210 | 0.504 |
| 4,4'-DDD | 2 | 20 | 0.146 | 0.211 | 0.143 | 0.343 | 0.540 | 0.277 |
| 4,4'-DDE | 2.2 | 27 | 0.093 | 0.116 | 0.082 | ND | ND | 0.058 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | 0.015 | 0.029 | ND | ND | ND | 0.009 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | 0.028 | 0.067 | 0.055 | 0.128 | 0.191 | 0.094 |
| PCB28 | | | ND | 0.056 | ND | ND | ND | 0.011 |
| PCB52 | | | 0.046 | 0.041 | 0.025 | 0.327 | ND | 0.088 |
| PCB44 | | | 0.019 | 0.025 | 0.027 | 0.128 | ND | 0.040 |
| PCB66 | | | 0.021 | 0.022 | 0.022 | ND | ND | 0.013 |
| PCB101 | | | 0.027 | 0.045 | 0.027 | 0.302 | ND | 0.080 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.010 | 0.057 | 0.020 | 0.233 | ND | 0.064 |
| PCB153 | | | 0.048 | 0.095 | 0.079 | 0.337 | ND | 0.112 |
| PCB105 | | | ND | 0.014 | 0.018 | 0.181 | ND | 0.043 |
| PCB138 | | | 0.077 | 0.108 | 0.084 | 0.339 | ND | 0.122 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.024 | 0.056 | 0.029 | 0.208 | ND | 0.063 |
| PCB128 | | | ND | ND | ND | 0.077 | ND | 0.015 |
| PCB180 | | | 0.039 | 0.078 | 0.058 | 0.096 | ND | 0.054 |
| PCB170 | | | ND | 0.074 | 0.033 | 0.251 | ND | 0.072 |
| PCB195 | | | 0.058 | 0.103 | 0.055 | 0.042 | 0.065 | 0.065 |
| PCB206 | | | 0.156 | 0.209 | 0.112 | 0.106 | 0.056 | 0.128 |
| PCB209 | | | 0.180 | 0.305 | 0.179 | 0.140 | 0.088 | 0.178 |
| Pesticide Total | | | 0.32 | 0.41 | 0.28 | 1.65 | 1.75 | 0.88 |
| PCB Total | 22.70 | 180 | 0.73 | 1.35 | 0.82 | 2.90 | 0.40 | 1.24 |

A00423

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.485 | 0.427 | ND | 0.191 | 0.423 | 0.305 |
| Methoxychlor | | | ND | ND | ND | ND | ND | |
| 4,4'-DDT | 1 | 7 | 1.160 | 1.360 | 1.160 | ND | 1.460 | 1.028 |
| 4,4'-DDD | 2 | 20 | 1.820 | 1.110 | 0.871 | 0.456 | 0.999 | 1.051 |
| 4,4'-DDE | 2.2 | 27 | 6.440 | 1.480 | 0.817 | 0.853 | 1.040 | 2.126 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.370 | 0.345 | 0.356 | 0.910 | 0.371 | 0.670 |
| 2,4'-DDE | | | 2.190 | 0.547 | 0.240 | 0.296 | 0.366 | 0.728 |
| PCB08 | | | 4.330 | ND | ND | 0.349 | 0.484 | 1.033 |
| PCB18 | | | 1.710 | 0.629 | 0.267 | 0.565 | 0.349 | 0.704 |
| PCB28 | | | 0.878 | 0.502 | 0.320 | 0.250 | 0.476 | 0.485 |
| PCB52 | | | 3.860 | 0.597 | 0.300 | 0.788 | 0.641 | 1.237 |
| PCB44 | | | 1.330 | 0.174 | 0.130 | 0.702 | 0.305 | 0.528 |
| PCB66 | | | 1.120 | 0.229 | 0.143 | 0.180 | 0.210 | 0.376 |
| PCB101 | | | 5.570 | 0.709 | 0.352 | 0.896 | 0.591 | 1.624 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.280 | 0.603 | 0.280 | 0.327 | 0.512 | 0.600 |
| PCB153 | | | 4.820 | 1.120 | 0.802 | 2.590 | 1.100 | 2.086 |
| PCB105 | | | 0.392 | 0.138 | 0.216 | 0.158 | 0.152 | 0.211 |
| PCB138 | | | 2.390 | 0.866 | 0.406 | 1.090 | 0.729 | 1.096 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.490 | 0.533 | 0.294 | 1.780 | 0.690 | 0.957 |
| PCB128 | | | 0.343 | 0.089 | 0.178 | 0.051 | 0.089 | 0.150 |
| PCB180 | | | 2.180 | 0.754 | 0.479 | 1.900 | 1.180 | 1.299 |
| PCB170 | | | 1.120 | 0.333 | 0.391 | 1.220 | 0.623 | 0.737 |
| PCB195 | | | 1.610 | 0.502 | 0.321 | 0.822 | 0.482 | 0.747 |
| PCB206 | | | 3.020 | 0.872 | 0.608 | 0.987 | 0.743 | 1.246 |
| PCB209 | | | 4.800 | 1.290 | 0.980 | 1.360 | 0.831 | 1.852 |
| Pesticide Total | | | 13.47 | 5.27 | 3.44 | 2.71 | 4.66 | 5.91 |
| PCB Total | 22.70 | 180 | 42.24 | 9.94 | 6.47 | 16.01 | 10.19 | 16.97 |

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.404 | 0.241 | 0.252 | 0.274 | 0.296 | 0.293 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.904 | 0.545 | 0.633 | 0.437 | 0.824 | 0.669 |
| 4,4'-DDD | 2 | 20 | 1.500 | 0.586 | 0.836 | 0.666 | 1.050 | 0.928 |
| 4,4'-DDE | 2.2 | 27 | 1.530 | 0.710 | 0.759 | 0.670 | 1.010 | 0.936 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 0.522 | 0.260 | 0.304 | 0.422 | 0.400 | 0.382 |
| 2,4'-DDE | | | 0.350 | 0.192 | 0.179 | 0.161 | 0.246 | 0.226 |
| PCB08 | | | 1.110 | 1.310 | 0.600 | 3.100 | 1.600 | 1.544 |
| PCB18 | | | 0.373 | 0.176 | 0.236 | 0.560 | 0.550 | 0.379 |
| PCB28 | | | 0.469 | 0.160 | 0.143 | 0.221 | 0.320 | 0.263 |
| PCB52 | | | 0.750 | 0.287 | 0.294 | 0.283 | 0.511 | 0.425 |
| PCB44 | | | 0.210 | 0.137 | 0.103 | 0.099 | 0.133 | 0.136 |
| PCB66 | | | 0.222 | 0.077 | 0.381 | 0.057 | 0.170 | 0.181 |
| PCB101 | | | 0.945 | 0.375 | 0.252 | 0.364 | 0.493 | 0.486 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.602 | 0.260 | 0.262 | 0.219 | 0.365 | 0.342 |
| PCB153 | | | 1.100 | 0.604 | 0.513 | 0.730 | 0.738 | 0.737 |
| PCB105 | | | 0.225 | 0.054 | 0.077 | 0.101 | 0.183 | 0.128 |
| PCB138 | | | 0.830 | 0.374 | 0.387 | 0.345 | 0.574 | 0.502 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.424 | 0.310 | 0.230 | 0.379 | 0.298 | 0.328 |
| PCB128 | | | 0.073 | 0.036 | ND | ND | 0.086 | 0.039 |
| PCB180 | | | 0.832 | 0.434 | 0.376 | 0.700 | 0.530 | 0.574 |
| PCB170 | | | 0.429 | 0.284 | 0.303 | 0.305 | 0.248 | 0.314 |
| PCB195 | | | 0.631 | 0.253 | 0.430 | 0.357 | 0.424 | 0.419 |
| PCB206 | | | 1.170 | 0.495 | 0.759 | 0.635 | 0.844 | 0.781 |
| PCB209 | | | 1.790 | 0.806 | 1.360 | 0.933 | 1.370 | 1.252 |
| Pesticide Total | | | 5.21 | 2.53 | 2.96 | 2.63 | 3.83 | 3.43 |
| PCB Total | 22.70 | 180 | 12.18 | 6.43 | 6.71 | 9.39 | 9.44 | 8.83 |

A00425

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR23 | | | | | |
|-----------|-----|-----|------|------|------|------|------|------|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.186 | 0.316 | 0.330 | 0.333 | 0.307 | 0.294 |
| trans Nonachlor | | | 0.225 | 0.343 | 0.375 | 0.354 | 0.379 | 0.335 |
| Dieldrin | 0.02 | 8 | 0.475 | 0.637 | 0.635 | 0.616 | 0.701 | 0.613 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.280 | 1.150 | 1.690 | 1.650 | 1.270 | 1.408 |
| 4,4'-DDD | 2 | 20 | 3.030 | 11.200 | 3.810 | 3.730 | 4.060 | 5.166 |
| 4,4'-DDE | 2.2 | 27 | 2.670 | 3.770 | 3.370 | 3.380 | 3.630 | 3.364 |
| 2,4-DDT | | | ND | ND | 0.457 | ND | ND | 0.091 |
| 2,4'-DDD | | | 1.200 | 2.110 | 1.790 | 1.680 | 1.350 | 1.626 |
| 2,4'-DDE | | | 0.826 | 1.130 | 0.976 | 0.866 | 1.070 | 0.974 |
| PCB08 | | | 0.976 | 0.858 | 0.891 | 0.887 | 0.958 | 0.914 |
| PCB18 | | | 0.278 | 0.331 | 0.381 | 0.275 | 0.424 | 0.338 |
| PCB28 | | | 0.398 | 0.606 | 0.575 | 0.512 | 0.597 | 0.538 |
| PCB52 | | | 0.590 | 0.792 | 0.671 | 0.679 | 0.886 | 0.724 |
| PCB44 | | | 0.355 | 0.414 | 0.903 | 0.387 | 0.439 | 0.500 |
| PCB66 | | | 0.418 | 0.672 | 0.706 | 0.663 | 0.619 | 0.616 |
| PCB101 | | | 0.883 | 1.200 | 1.180 | 1.070 | 1.090 | 1.085 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.692 | 0.995 | 0.840 | 0.948 | 0.959 | 0.887 |
| PCB153 | | | 1.450 | 2.160 | 2.890 | 1.840 | 2.090 | 2.086 |
| PCB105 | | | 0.216 | 0.396 | 0.325 | 0.297 | 0.368 | 0.320 |
| PCB138 | | | 1.250 | 1.620 | 2.160 | 1.500 | 1.610 | 1.628 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.481 | 0.692 | 1.690 | 0.690 | 0.679 | 0.846 |
| PCB128 | | | 0.191 | 0.293 | 0.244 | 0.286 | 0.317 | 0.266 |
| PCB180 | | | 0.772 | 1.250 | 1.740 | 1.350 | 1.250 | 1.272 |
| PCB170 | | | 0.398 | 0.692 | 0.792 | 0.807 | 0.662 | 0.670 |
| PCB195 | | | 1.040 | 1.710 | 1.530 | 1.260 | 1.740 | 1.456 |
| PCB206 | | | 1.970 | 3.430 | 2.820 | 2.490 | 3.120 | 2.766 |
| PCB209 | | | 3.410 | 5.540 | 4.690 | 4.070 | 5.180 | 4.578 |
| Pesticide Total | | | 9.89 | 20.66 | 13.43 | 12.61 | 12.77 | 13.87 |
| PCB Total | 22.70 | 180 | 15.77 | 23.65 | 25.03 | 20.01 | 22.99 | 21.49 |

A00426

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR52 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.362 | 0.316 | 0.244 | 0.187 | ND | 0.222 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.190 | ND | 0.993 | 1.230 | ND | 0.683 |
| 4,4'-DDD | 2 | 20 | 1.060 | 1.500 | 0.793 | 0.726 | 0.691 | 0.954 |
| 4,4'-DDE | 2.2 | 27 | 0.402 | 0.724 | ND | ND | 0.206 | 0.266 |
| 2,4-DDT | | | ND | ND | 0.768 | ND | ND | 0.154 |
| 2,4-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 1.920 | 0.550 | 3.150 | 2.300 | ND | 1.584 |
| PCB18 | | | 0.199 | 0.261 | 0.314 | 0.274 | 0.142 | 0.238 |
| PCB28 | | | 0.416 | 0.151 | 0.417 | 0.539 | 0.226 | 0.350 |
| PCB52 | | | 0.494 | 0.364 | 0.687 | 0.509 | 0.308 | 0.472 |
| PCB44 | | | 0.452 | 0.178 | 0.385 | 0.309 | 0.241 | 0.313 |
| PCB66 | | | 0.405 | 0.356 | 0.478 | 0.533 | 0.217 | 0.398 |
| PCB101 | | | 0.933 | 0.233 | 1.680 | 0.993 | 0.418 | 0.851 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.385 | 0.176 | 0.470 | 0.291 | 0.287 | 0.322 |
| PCB153 | | | 1.360 | 0.595 | 2.380 | 1.580 | 0.819 | 1.347 |
| PCB105 | | | 0.205 | 0.199 | 0.238 | 0.165 | 0.221 | 0.206 |
| PCB138 | | | 0.551 | 0.376 | 1.020 | 0.747 | 0.342 | 0.607 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.830 | 0.309 | 1.730 | 1.930 | 1.200 | 1.400 |
| PCB128 | | | 0.230 | 0.183 | 0.343 | 0.277 | 0.205 | 0.248 |
| PCB180 | | | 0.635 | 0.286 | 1.030 | 0.816 | 0.316 | 0.617 |
| PCB170 | | | 0.729 | 0.483 | 0.925 | 0.514 | 0.301 | 0.590 |
| PCB195 | | | 23.800 | 0.607 | 20.900 | 23.800 | 14.700 | 16.761 |
| PCB206 | | | 58.800 | 1.150 | 50.400 | 56.100 | 35.100 | 40.310 |
| PCB209 | | | 112.000 | 2.180 | 100.000 | 107.000 | 67.400 | 77.716 |
| Pesticide Total | | | 3.01 | 2.54 | 2.80 | 2.14 | 0.90 | 2.28 |
| PCB Total | 22.70 | 180 | 205.34 | 8.64 | 186.55 | 198.68 | 122.44 | 144.33 |

A00427

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR53 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.689 | ND | ND | 0.285 | 0.361 | 0.267 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.800 | 0.990 | 1.200 | 1.140 | 0.522 | 1.130 |
| 4,4'-DDD | 2 | 20 | 1.930 | 1.010 | 0.761 | 0.777 | 0.720 | 1.040 |
| 4,4'-DDE | 2.2 | 27 | ND | 0.435 | ND | ND | ND | 0.087 |
| 2,4-DDT | | | ND | ND | 0.881 | ND | ND | 0.176 |
| 2,4-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | 0.237 | 0.229 | ND | 0.216 | 0.136 |
| PCB28 | | | 0.646 | 0.179 | 0.503 | ND | 0.221 | 0.310 |
| PCB52 | | | 0.459 | 0.492 | 0.507 | 0.407 | 0.536 | 0.480 |
| PCB44 | | | 0.283 | 0.299 | 0.270 | 0.447 | 0.381 | 0.336 |
| PCB66 | | | 0.418 | 0.324 | 0.508 | 0.286 | 0.283 | 0.364 |
| PCB101 | | | 1.070 | 0.482 | 1.050 | 0.398 | 0.452 | 0.690 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.550 | 0.294 | 0.369 | 0.275 | 0.337 | 0.365 |
| PCB153 | | | 1.310 | 0.911 | 1.700 | 0.719 | 0.625 | 1.053 |
| PCB105 | | | ND | ND | 0.240 | ND | 0.141 | 0.076 |
| PCB138 | | | 0.579 | 0.292 | 0.735 | 0.272 | 0.246 | 0.425 |
| PCB126 | | | ND | ND | ND | 0.748 | ND | 0.150 |
| PCB187 | | | 5.030 | 3.490 | 1.870 | 2.770 | 1.940 | 3.020 |
| PCB128 | | | ND | ND | 0.223 | ND | ND | 0.045 |
| PCB180 | | | 1.540 | 0.790 | 0.641 | 0.672 | 0.592 | 0.847 |
| PCB170 | | | 0.737 | 0.528 | 0.819 | 0.245 | 0.374 | 0.541 |
| PCB195 | | | 160.000 | 90.800 | 27.200 | 65.900 | 106.000 | 89.980 |
| PCB206 | | | 414.000 | 237.000 | 65.500 | 163.000 | 142.000 | 204.300 |
| PCB209 | | | 510.000 | 286.000 | 138.000 | 194.000 | 186.000 | 262.800 |
| Pesticide Total | | | 4.42 | 2.44 | 2.84 | 2.20 | 1.60 | 2.70 |
| PCB Total | 22.70 | 180 | 1096.62 | 622.12 | 240.36 | 430.14 | 440.34 | 565.92 |

A00428

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR55 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | 0.988 | ND | ND | 0.198 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | 0.085 | 0.052 | 0.032 | 0.056 | 0.046 | 0.054 |
| PCB206 | | | 0.382 | 0.150 | 0.092 | 0.093 | 0.141 | 0.171 |
| PCB209 | | | 0.387 | 0.218 | 0.137 | 0.141 | 0.200 | 0.217 |
| Pesticide Total | | | 0.00 | 0.00 | 0.99 | 0.00 | 0.00 | 0.20 |
| PCB Total | 22.70 | 180 | 0.85 | 0.42 | 0.26 | 0.29 | 0.39 | 0.44 |

A00429

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR67 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 1.400 | 2.590 | 1.290 | 1.630 | 1.170 | 1.616 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | 1.360 | 0.210 | 0.610 | 0.272 | 0.490 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | 0.157 | 0.165 | 0.191 | 0.131 | 0.141 | 0.157 |
| PCB206 | | | 0.232 | 1.540 | 0.249 | 0.567 | 0.189 | 0.555 |
| PCB209 | | | 0.116 | 22.100 | 0.799 | 6.760 | 0.272 | 6.009 |
| Pesticide Total | | | 1.40 | 3.95 | 1.50 | 2.24 | 1.44 | 2.11 |
| PCB Total | 22.70 | 180 | 0.51 | 23.81 | 1.24 | 7.46 | 0.60 | 6.72 |

AC0430

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 1.590 | 1.550 | 2.250 | 1.160 | 0.938 | 1.498 |
| 4,4-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | 0.784 | ND | ND | 0.157 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | 0.903 | 0.181 |
| PCB105 | | | ND | ND | ND | ND | 0.162 | 0.032 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | 3.260 | 0.652 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | 0.936 | 0.187 |
| PCB170 | | | ND | ND | ND | ND | 0.391 | 0.078 |
| PCB195 | | | 0.176 | 0.146 | 0.195 | 0.125 | 93.100 | 18.748 |
| PCB206 | | | 0.789 | 0.505 | 0.797 | 0.649 | 241.000 | 48.748 |
| PCB209 | | | 5.240 | 5.110 | 6.230 | 7.610 | 321.000 | 69.038 |
| Pesticide Total | | | 1.59 | 1.55 | 3.03 | 1.16 | 0.94 | 1.65 |
| PCB Total | 22.70 | 180 | 6.21 | 5.76 | 7.22 | 8.38 | 660.75 | 137.66 |

A00431

Table 6.27 - continued.

| Client ID | ERL | ERM | Station DR83 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 1.190 | 0.990 | 1.140 | 2.270 | 1.260 | 1.370 |
| 4,4'-DDE | 2.2 | 27 | ND | 0.386 | ND | ND | ND | 0.077 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | 1.750 | ND | 0.350 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | 0.186 | 0.129 | 0.154 | 0.226 | 0.133 | 0.166 |
| PCB206 | | | 0.217 | 0.100 | 0.081 | 0.182 | 0.121 | 0.140 |
| PCB209 | | | 0.755 | 0.119 | 0.113 | 0.564 | 0.513 | 0.413 |
| Pesticide Total | | | 1.19 | 1.38 | 1.14 | 4.02 | 1.26 | 1.80 |
| PCB Total | 22.70 | 180 | 1.16 | 0.35 | 0.35 | 0.97 | 0.77 | 0.72 |

A00432

Table 6.27 - continued.

| Client ID | ERL | ERM | Control Station | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | 0.039 | 0.042 | 0.162 | 0.056 | 0.071 | 0.074 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB209 | | | ND | ND | ND | ND | ND | 0.000 |
| Pesticide Total | | | 0.04 | 0.04 | 0.16 | 0.06 | 0.07 | 0.07 |
| PCB Total | 22.70 | 180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

A00433

Table 6.28 Mean concentrations of metals for five replicates per site (µg/g dry weight sediment) for 15 Delaware River and one Control site from Summer 2002 sampling. Single underlined values indicate when concentrations of specific metals exceed the Effects Range Low (ERL) benchmarks defined by Buchman (1999). Double underlined values indicate when concentrations of specific metals exceed the Effects Range Median (ERM) benchmarks.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10 | 51160 | 77.5 | 58.0 | 23.0 | 13.7 | 78.8 | 12.8 | 0.270 | 0.224 | 2.65 | 20.2 | 0.0937 |
| DR9B | 42640 | 64.6 | 47.8 | 18.3 | 15.7 | 116.0 | 13.2 | 0.322 | 0.404 | 2.56 | 28.3 | 0.0934 |
| DR45 | 42840 | 85.4 | 63.9 | 26.1 | 28.9 | 188.0 | 22.2 | 0.705 | 0.848 | 4.25 | 42.9 | 0.2690 |
| DR56 | 61800 | 77.6 | 84.4 | 24.9 | 36.4 | 318.8 | 25.4 | 0.742 | 0.665 | 6.96 | 53.8 | 0.4307 |
| DR26 | 65540 | 120.4 | 80.9 | 34.5 | 37.1 | 223.4 | 13.9 | 0.942 | 0.454 | 4.60 | 43.3 | 0.3443 |
| DR51 | 42440 | 58.1 | 47.0 | 14.7 | 13.5 | 106.9 | 12.5 | 0.321 | 0.170 | 2.87 | 25.7 | 0.1441 |
| DR1 | 40120 | 86.6 | 52.0 | 25.2 | 21.6 | 115.1 | 17.6 | 0.472 | 0.305 | 2.54 | 25.6 | 0.1335 |
| DR2 | 22020 | 67.7 | 25.0 | 23.8 | 10.9 | 65.6 | 9.6 | 0.189 | 0.106 | 1.22 | 15.4 | 0.0894 |
| DR23 | 57600 | 85.0 | 59.2 | 24.8 | 22.7 | 158.4 | 10.7 | 0.492 | 0.336 | 3.17 | 31.5 | 0.1795 |
| DR52 | 44520 | 74.0 | 72.6 | 22.3 | 40.4 | 324.6 | 38.2 | 0.914 | 1.052 | 5.84 | 59.1 | 0.4258 |
| DR53 | 41380 | 69.9 | 75.1 | 22.9 | 49.2 | 442.4 | 48.2 | 0.957 | 1.790 | 7.73 | 93.3 | 0.5985 |
| DR55 | 46360 | 67.5 | 75.1 | 20.5 | 25.0 | 166.6 | 20.1 | 0.482 | 0.553 | 6.23 | 42.2 | 0.3242 |
| DR67 | 53820 | 71.8 | 93.2 | 26.2 | 45.0 | 381.4 | 30.2 | 1.048 | 0.781 | 9.83 | 77.4 | 0.6040 |
| DR68 | 64460 | 88.6 | 105.7 | 32.5 | 50.5 | 432.0 | 36.0 | 1.337 | 0.828 | 9.55 | 82.3 | 0.7215 |
| DR83 | 69280 | 97.6 | 112.2 | 35.5 | 48.2 | 399.6 | 35.2 | 1.381 | 0.573 | 10.43 | 80.0 | 0.6851 |
| Control | 10748 | 24.8 | 12.2 | 4.1 | 4.5 | 24.2 | 3.9 | 0.183 | 0.112 | 0.75 | 7.2 | 0.0310 |
| | | | | | Marine Sediment Quality Benchmarks (Buchman, 1999) | | | | | | | |
| ERL | | | 81 | 20.9 | 34 | 150 | 8.2 | | 1.2 | | 46.7 | 0.15 |
| ERM | | | 370 | 51.6 | 270 | 410 | 70 | | 9.6 | | 218 | 0.71 |

AC0434

Table 6.29 Mean and replicate concentrations of metals (µg/g dry weight sediment) for 15 Delaware River and one Control site (Wye River) Summer 2002 sampling.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10-Mean | 51,160 | 77.5 | 58.0 | 23.0 | 13.7 | 78.8 | 12.8 | 0.270 | 0.224 | 2.65 | 20.2 | 0.0937 |
| DR10-01 | 49,600 | 76.2 | 55.3 | 20.5 | 9.6 | 67.4 | 13.0 | 0.209 | 0.331 | 1.94 | 12.8 | 0.0310 |
| DR10-02 | 41,600 | 66.2 | 46.8 | 18.4 | 8.5 | 57.8 | 12.0 | 0.187 | 0.211 | 1.38 | 12.0 | 0.0310 |
| DR10-03 | 47,900 | 72.9 | 52.4 | 20.2 | 9.0 | 65.4 | 12.0 | 0.188 | 0.236 | 1.60 | 13.0 | 0.0310 |
| DR10-04 | 49,400 | 77.8 | 60.3 | 26.0 | 18.3 | 89.3 | 14.6 | 0.319 | 0.165 | 3.80 | 32.5 | 0.1898 |
| DR10-05 | 67,300 | 94.3 | 75.4 | 29.8 | 22.9 | 114.0 | 12.6 | 0.446 | 0.179 | 4.54 | 30.9 | 0.1855 |
| DR9B-Mean | 42,640 | 64.6 | 47.8 | 18.3 | 15.7 | 116.0 | 13.2 | 0.322 | 0.404 | 2.56 | 28.3 | 0.0934 |
| DR9B-01 | 43,300 | 68.0 | 50.4 | 19.0 | 16.6 | 124.0 | 13.2 | 0.304 | 0.366 | 2.89 | 29.4 | 0.1075 |
| DR9B-02 | 44,500 | 62.4 | 45.0 | 17.8 | 13.4 | 112.0 | 13.3 | 0.276 | 0.382 | 2.20 | 26.8 | 0.0843 |
| DR9B-03 | 41,800 | 62.8 | 47.4 | 17.9 | 14.6 | 111.0 | 13.7 | 0.307 | 0.285 | 2.39 | 27.5 | 0.0816 |
| DR9B-04 | 39,900 | 64.4 | 47.2 | 18.6 | 16.9 | 120.0 | 12.5 | 0.363 | 0.513 | 2.65 | 29.1 | 0.0943 |
| DR9B-05 | 43,700 | 65.4 | 49.0 | 18.1 | 17.0 | 113.0 | 13.2 | 0.363 | 0.473 | 2.67 | 28.8 | 0.0992 |
| DR45-Mean | 42,840 | 85.4 | 63.9 | 26.1 | 28.9 | 188.0 | 22.2 | 0.705 | 0.848 | 4.25 | 42.9 | 0.2690 |
| DR45-01 | 36,800 | 75.7 | 52.6 | 21.5 | 23.1 | 142.0 | 19.6 | 0.484 | 0.933 | 3.10 | 32.1 | 0.1881 |
| DR45-02 | 39,700 | 77.3 | 54.3 | 22.3 | 23.7 | 155.0 | 20.2 | 0.596 | 0.613 | 3.30 | 33.3 | 0.1987 |
| DR45-03 | 41,500 | 85.5 | 64.6 | 26.7 | 28.8 | 192.0 | 22.9 | 0.678 | 1.120 | 4.72 | 43.8 | 0.2707 |
| DR45-04 | 49,700 | 97.7 | 76.1 | 32.0 | 36.2 | 236.0 | 24.1 | 0.954 | 0.840 | 5.37 | 54.7 | 0.3638 |
| DR45-05 | 46,500 | 90.7 | 71.8 | 28.2 | 32.7 | 215.0 | 24.3 | 0.812 | 0.735 | 4.77 | 50.5 | 0.3239 |
| DR56-Mean | 61,800 | 77.6 | 84.4 | 24.9 | 36.4 | 318.8 | 25.4 | 0.742 | 0.665 | 6.96 | 53.8 | 0.4307 |
| DR56-01 | 63,300 | 81.8 | 85.1 | 26.2 | 34.4 | 297.0 | 23.8 | 0.871 | 0.542 | 6.64 | 49.5 | 0.4056 |
| DR56-02 | 62,600 | 79.4 | 90.5 | 26.2 | 41.3 | 329.0 | 26.8 | 0.905 | 0.660 | 9.10 | 64.1 | 0.4976 |
| DR56-03 | 63,400 | 79.4 | 86.9 | 25.8 | 36.2 | 325.0 | 26.0 | 0.574 | 0.721 | 6.80 | 50.9 | 0.4553 |
| DR56-04 | 61,000 | 76.0 | 89.3 | 24.4 | 37.4 | 312.0 | 26.2 | 0.712 | 0.623 | 7.30 | 58.1 | 0.4402 |
| DR56-05 | 58,700 | 71.4 | 70.4 | 21.8 | 32.8 | 331.0 | 24.3 | 0.651 | 0.778 | 4.98 | 46.4 | 0.3549 |

A00435

Table 6.29 - continued.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR26-Mean | 65,540 | 120.4 | 80.9 | 34.5 | 37.1 | 223.4 | 13.9 | 0.942 | 0.454 | 4.60 | 43.3 | 0.3443 |
| DR26-01 | 64,000 | 123.0 | 78.4 | 34.3 | 35.9 | 223.0 | 12.5 | 0.929 | 0.464 | 4.30 | 42.7 | 0.4099 |
| DR26-02 | 63,800 | 112.0 | 76.9 | 32.1 | 35.2 | 208.0 | 13.6 | 0.858 | 0.412 | 4.05 | 41.0 | 0.3076 |
| DR26-03 | 69,000 | 125.0 | 85.2 | 36.7 | 40.3 | 239.0 | 15.0 | 0.995 | 0.459 | 4.64 | 45.5 | 0.3313 |
| DR26-04 | 64,500 | 119.0 | 79.1 | 33.7 | 35.5 | 219.0 | 14.3 | 0.896 | 0.458 | 4.43 | 42.3 | 0.3359 |
| DR26-05 | 66,400 | 123.0 | 84.7 | 35.5 | 38.8 | 228.0 | 14.2 | 1.033 | 0.477 | 5.57 | 45.2 | 0.3368 |
| DR51-Mean | 42,440 | 58.1 | 47.0 | 14.7 | 13.5 | 106.9 | 12.5 | 0.321 | 0.170 | 2.87 | 25.7 | 0.1441 |
| DR51-01 | 28,500 | 44.3 | 24.1 | 8.2 | 6.0 | 85.4 | 7.7 | 0.183 | 0.143 | 1.69 | 15.7 | 0.0310 |
| DR51-02 | 29,500 | 44.2 | 28.8 | 8.7 | 5.5 | 87.2 | 8.4 | 0.183 | 0.134 | 1.34 | 17.1 | 0.0310 |
| DR51-03 | 31,900 | 46.1 | 24.3 | 9.0 | 5.6 | 82.7 | 8.3 | 0.183 | 0.097 | 1.25 | 16.2 | 0.0310 |
| DR51-04 | 60,600 | 79.8 | 74.5 | 24.0 | 24.6 | 131.0 | 16.6 | 0.541 | 0.267 | 4.58 | 37.2 | 0.2785 |
| DR51-05 | 61,700 | 76.2 | 83.1 | 23.9 | 26.0 | 148.0 | 21.6 | 0.515 | 0.211 | 5.49 | 42.1 | 0.3490 |
| DR1-Mean | 40,120 | 86.6 | 52.0 | 25.2 | 21.6 | 115.1 | 17.6 | 0.472 | 0.305 | 2.54 | 25.6 | 0.1335 |
| DR1-01 | 33,700 | 81.2 | 51.8 | 22.7 | 23.9 | 159.0 | 16.3 | 0.602 | 0.471 | 3.21 | 41.0 | 0.2164 |
| DR1-02 | 43,200 | 84.5 | 56.7 | 27.4 | 24.2 | 120.0 | 17.1 | 0.449 | 0.457 | 2.28 | 21.4 | 0.1135 |
| DR1-03 | 43,200 | 93.4 | 56.1 | 30.0 | 26.6 | 128.0 | 17.1 | 0.572 | 0.291 | 2.58 | 25.8 | 0.1455 |
| DR1-04 | 38,000 | 93.3 | 40.3 | 20.8 | 15.2 | 74.3 | 19.2 | 0.372 | 0.020 | 1.90 | 17.7 | 0.0554 |
| DR1-05 | 42,500 | 80.5 | 55.1 | 24.9 | 18.0 | 94.2 | 18.4 | 0.363 | 0.287 | 2.72 | 22.2 | 0.1365 |
| DR2-Mean | 22,020 | 67.7 | 25.0 | 23.8 | 10.9 | 65.6 | 9.6 | 0.189 | 0.106 | 1.22 | 15.4 | 0.0894 |
| DR2-01 | 33,700 | 81.2 | 51.8 | 22.7 | 23.9 | 159.0 | 16.3 | 0.602 | 0.471 | 3.21 | 41.0 | 0.2164 |
| DR2-02 | 43,200 | 84.5 | 56.7 | 27.4 | 24.2 | 120.0 | 17.1 | 0.449 | 0.457 | 2.28 | 21.4 | 0.1135 |
| DR2-03 | 43,200 | 93.4 | 56.1 | 30.0 | 26.6 | 128.0 | 17.1 | 0.572 | 0.291 | 2.58 | 25.8 | 0.1455 |
| DR2-04 | 38,000 | 93.3 | 40.3 | 20.8 | 15.2 | 74.3 | 19.2 | 0.372 | 0.020 | 1.90 | 17.7 | 0.0554 |
| DR2-05 | 42,500 | 80.5 | 55.1 | 24.9 | 18.0 | 94.2 | 18.4 | 0.363 | 0.287 | 2.72 | 22.2 | 0.1365 |

Table 6.29 - continued.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR23-Mean | 57,600 | 85.0 | 59.2 | 24.8 | 22.7 | 158.4 | 10.7 | 0.492 | 0.336 | 3.17 | 31.5 | 0.1795 |
| DR23-01 | 52,000 | 72.4 | 49.9 | 20.3 | 18.1 | 135.0 | 8.8 | 0.399 | 0.290 | 2.54 | 25.5 | 0.1449 |
| DR23-02 | 61,000 | 90.8 | 65.5 | 26.9 | 24.7 | 172.0 | 11.8 | 0.528 | 0.377 | 3.51 | 34.5 | 0.1988 |
| DR23-03 | 57,200 | 84.2 | 58.1 | 25.1 | 22.4 | 154.0 | 10.7 | 0.473 | 0.299 | 3.15 | 30.7 | 0.1702 |
| DR23-04 | 57,800 | 87.3 | 58.7 | 25.0 | 22.5 | 159.0 | 10.8 | 0.472 | 0.362 | 3.15 | 31.5 | 0.1882 |
| DR23-05 | 60,000 | 90.5 | 63.9 | 26.7 | 26.0 | 172.0 | 11.6 | 0.587 | 0.353 | 3.49 | 35.4 | 0.1952 |
| DR52-Mean | 44,520 | 74.0 | 72.6 | 22.3 | 40.4 | 324.6 | 38.2 | 0.914 | 1.052 | 5.84 | 59.1 | 0.4258 |
| DR52-01 | 49,900 | 78.4 | 76.3 | 23.9 | 42.1 | 399.0 | 38.9 | 0.796 | 1.470 | 5.96 | 64.3 | 0.4381 |
| DR52-02 | 47,400 | 78.6 | 71.3 | 23.9 | 32.5 | 153.0 | 27.1 | 0.638 | 0.632 | 5.60 | 40.8 | 0.2838 |
| DR52-03 | 47,400 | 82.9 | 90.3 | 26.3 | 54.1 | 445.0 | 49.0 | 1.227 | 1.240 | 7.88 | 84.6 | 0.6569 |
| DR52-04 | 38,400 | 66.1 | 69.1 | 19.5 | 40.9 | 351.0 | 39.9 | 0.778 | 1.070 | 5.34 | 61.4 | 0.4592 |
| DR52-05 | 39,500 | 64.0 | 56.0 | 17.9 | 32.5 | 275.0 | 35.9 | 1.133 | 0.848 | 4.44 | 44.4 | 0.2909 |
| DR53-Mean | 41,380 | 69.9 | 75.1 | 22.9 | 49.2 | 442.4 | 48.2 | 0.957 | 1.790 | 7.73 | 93.3 | 0.5985 |
| DR53-01 | 44,000 | 75.8 | 90.1 | 26.7 | 61.3 | 417.0 | 58.7 | 1.298 | 1.840 | 10.70 | 130.0 | 0.7986 |
| DR53-02 | 37,600 | 60.2 | 63.2 | 20.3 | 47.1 | 439.0 | 48.0 | 0.847 | 1.960 | 7.28 | 77.8 | 0.4846 |
| DR53-03 | 47,800 | 78.7 | 81.2 | 24.5 | 51.8 | 538.0 | 54.3 | 0.869 | 1.780 | 7.74 | 84.6 | 0.5899 |
| DR53-04 | 40,400 | 63.8 | 67.8 | 21.3 | 38.0 | 264.0 | 31.8 | 0.872 | 1.190 | 6.17 | 83.0 | 0.5434 |
| DR53-05 | 37,100 | 70.8 | 73.4 | 21.9 | 47.6 | 554.0 | 48.4 | 0.901 | 2.180 | 6.78 | 91.2 | 0.5760 |
| DR55-Mean | 46,360 | 67.5 | 75.1 | 20.5 | 25.0 | 166.6 | 20.1 | 0.482 | 0.553 | 6.23 | 42.2 | 0.3242 |
| DR55-01 | 41,900 | 64.8 | 71.1 | 18.7 | 21.3 | 131.0 | 20.6 | 0.468 | 0.641 | 5.84 | 37.6 | 0.2773 |
| DR55-02 | 47,500 | 71.6 | 82.1 | 22.2 | 27.6 | 190.0 | 21.6 | 0.500 | 0.688 | 6.83 | 47.2 | 0.3335 |
| DR55-03 | 59,100 | 74.6 | 78.6 | 21.8 | 25.0 | 150.0 | 15.0 | 0.483 | 0.286 | 6.39 | 37.7 | 0.3256 |
| DR55-04 | 44,000 | 68.9 | 76.3 | 21.7 | 27.5 | 163.0 | 22.6 | 0.486 | 0.615 | 6.73 | 44.7 | 0.3864 |
| DR55-05 | 39,300 | 57.4 | 67.2 | 18.3 | 23.4 | 199.0 | 20.5 | 0.475 | 0.533 | 5.37 | 43.8 | 0.2982 |

A00437

Table 6.29 - continued.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR67-Mean | 53,820 | 71.8 | 93.2 | 26.2 | 45.0 | 381.4 | 30.2 | 1.048 | 0.781 | 9.83 | 77.4 | 0.6040 |
| DR67-01 | 42,300 | 60.6 | 71.5 | 21.9 | 35.2 | 268.0 | 23.6 | 0.795 | 0.608 | 11.10 | 67.6 | 0.4199 |
| DR67-02 | 43,300 | 62.6 | 90.4 | 22.4 | 44.8 | 340.0 | 35.6 | 1.112 | 0.719 | 9.05 | 84.9 | 0.6381 |
| DR67-03 | 63,000 | 81.7 | 109.0 | 29.2 | 45.4 | 446.0 | 35.1 | 0.990 | 0.794 | 8.82 | 76.4 | 0.6659 |
| DR67-04 | 58,500 | 73.0 | 95.3 | 26.6 | 48.2 | 493.0 | 30.2 | 0.997 | 1.100 | 8.19 | 77.1 | 0.6434 |
| DR67-05 | 62,000 | 81.3 | 99.6 | 30.9 | 51.2 | 360.0 | 26.7 | 1.345 | 0.685 | 12.00 | 80.9 | 0.6527 |
| DR68-Mean | 64,460 | 88.6 | 105.7 | 32.5 | 50.5 | 432.0 | 36.0 | 1.337 | 0.828 | 9.55 | 82.3 | 0.7215 |
| DR68-01 | 68,500 | 98.0 | 121.0 | 37.6 | 54.9 | 486.0 | 41.7 | 1.466 | 0.787 | 10.80 | 87.4 | 0.8630 |
| DR68-02 | 65,600 | 91.1 | 104.0 | 32.8 | 45.8 | 366.0 | 33.7 | 1.232 | 0.649 | 8.82 | 70.1 | 0.6571 |
| DR68-03 | 66,100 | 92.0 | 127.0 | 35.8 | 69.1 | 597.0 | 38.9 | 1.780 | 1.170 | 14.10 | 108.0 | 1.0323 |
| DR68-04 | 64,100 | 89.2 | 106.0 | 32.2 | 45.0 | 392.0 | 36.3 | 1.367 | 0.687 | 8.04 | 69.9 | 0.6253 |
| DR68-05 | 58,000 | 72.7 | 70.6 | 24.3 | 37.7 | 319.0 | 29.4 | 0.842 | 0.847 | 5.97 | 76.1 | 0.4297 |
| DR83-Mean | 69,280 | 97.6 | 112.2 | 35.5 | 38.2 | 399.6 | 35.2 | 1.381 | 0.573 | 10.43 | 80.0 | 0.6851 |
| DR83-01 | 69,000 | 98.0 | 112.0 | 36.3 | 48.0 | 415.0 | 34.2 | 1.354 | 0.527 | 9.85 | 80.6 | 0.6777 |
| DR83-02 | 69,600 | 103.0 | 114.0 | 35.4 | 42.8 | 344.0 | 34.2 | 1.102 | 0.432 | 9.58 | 72.8 | 0.6149 |
| DR83-03 | 70,200 | 99.4 | 112.0 | 35.1 | 42.8 | 390.0 | 34.2 | 1.088 | 0.431 | 10.60 | 72.4 | 0.6097 |
| DR83-04 | 67,100 | 88.2 | 101.0 | 34.9 | 59.6 | 423.0 | 37.7 | 2.093 | 0.872 | 11.70 | 93.9 | 0.8151 |
| DR83-05 | 70,500 | 99.4 | 122.0 | 35.6 | 47.7 | 426.0 | 35.5 | 1.267 | 0.604 | 10.40 | 80.5 | 0.7080 |
| Control-Mean | 10,748 | 24.8 | 12.2 | 4.1 | 4.5 | 24.2 | 3.9 | 0.183 | 0.112 | 0.75 | 7.2 | 0.0310 |
| Control-01 | 10,200 | 24.8 | 12.7 | 4.1 | 4.1 | 22.8 | 3.7 | 0.183 | 0.112 | 0.86 | 7.2 | 0.0310 |
| Control-02 | 11,500 | 25.0 | 11.3 | 4.1 | 4.4 | 25.1 | 4.3 | 0.183 | 0.114 | 0.80 | 7.2 | 0.0310 |
| Control-03 | 11,100 | 25.4 | 14.9 | 4.2 | 4.7 | 24.9 | 4.1 | 0.183 | 0.098 | 0.76 | 7.2 | 0.0310 |
| Control-04 | 10,200 | 24.4 | 10.2 | 3.8 | 3.8 | 22.9 | 4.1 | 0.183 | 0.117 | 0.64 | 7.2 | 0.0310 |
| Control-05 | 10,738 | 24.6 | 11.8 | 4.3 | 5.6 | 25.1 | 3.5 | 0.183 | 0.120 | 0.71 | 7.2 | 0.0310 |

Table 6.30 Concentrations of acid volatile sulfide (AVS), simultaneously extracted metals (SEM) and the SEM/AVS ratio for 15 Delaware River and one Control site (Wye River) sampled during Summer 2002.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/ AVS |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----------|----------|
| | | (concentrations in µmole/g dry weight) | | | | | | | | |
| DR10 | Mean | - | - | - | - | - | - | - | - | 0.653 |
| | 1 | 0.755 | 0.075 | 0.054 | 0.297 | 0.009 | 0.028 | 0.00067 | 0.464 | 0.614 |
| | 2 | 3.145 | 0.056 | 0.039 | 0.269 | 0.009 | 0.027 | 0.00067 | 0.401 | 0.127 |
| | 3 | 0.735 | 0.055 | 0.045 | 0.277 | 0.009 | 0.024 | 0.00067 | 0.411 | 0.559 |
| | 4 | 1.782 | 0.112 | 0.150 | 0.658 | 0.009 | 0.116 | 0.00067 | 1.046 | 0.587 |
| | 5 | 0.699 | 0.095 | 0.155 | 0.587 | 0.009 | 0.117 | 0.00067 | 0.964 | 1.379 |
| DR9B | Mean | - | - | - | - | - | - | - | - | 0.188 |
| | 1 | 10.753 | 0.077 | 0.116 | 1.210 | 0.009 | 0.094 | 0.00067 | 1.507 | 0.140 |
| | 2 | 7.282 | 0.064 | 0.103 | 1.060 | 0.009 | 0.081 | 0.00067 | 1.318 | 0.181 |
| | 3 | 4.117 | 0.061 | 0.074 | 0.872 | 0.009 | 0.064 | 0.00067 | 1.081 | 0.262 |
| | 4 | 14.479 | 0.092 | 0.117 | 1.230 | 0.009 | 0.099 | 0.00067 | 1.548 | 0.107 |
| | 5 | 5.203 | 0.071 | 0.105 | 1.040 | 0.009 | 0.082 | 0.00067 | 1.308 | 0.251 |
| DR45 | Mean | - | - | - | - | - | - | - | - | 0.980 |
| | 1 | 8.323 | 0.165 | 0.266 | 2.290 | 0.009 | 0.206 | 0.00067 | 2.937 | 0.353 |
| | 2 | 4.362 | 0.164 | 0.255 | 2.190 | 0.009 | 0.189 | 0.00067 | 2.808 | 0.644 |
| | 3 | 20.422 | 0.194 | 0.291 | 2.750 | 0.009 | 0.250 | 0.00067 | 3.495 | 0.171 |
| | 4 | 20.888 | 0.203 | 0.310 | 3.070 | 0.009 | 0.263 | 0.00067 | 3.856 | 0.185 |
| | 5 | 1.127 | 0.184 | 0.305 | 3.210 | 0.009 | 0.287 | 0.00067 | 3.996 | 3.545 |
| DR56 | Mean | - | - | - | - | - | - | - | - | 0.924 |
| | 1 | 2.483 | 0.078 | 0.268 | 2.850 | 0.009 | 0.182 | 0.00067 | 3.388 | 1.364 |
| | 2 | 7.030 | 0.131 | 0.419 | 4.730 | 0.009 | 0.349 | 0.00067 | 5.639 | 0.802 |
| | 3 | 5.706 | 0.105 | 0.286 | 4.310 | 0.009 | 0.234 | 0.00067 | 4.945 | 0.867 |
| | 4 | 8.200 | 0.111 | 0.285 | 3.610 | 0.009 | 0.252 | 0.00067 | 4.268 | 0.520 |
| | 5 | 3.939 | 0.079 | 0.272 | 3.660 | 0.009 | 0.190 | 0.00067 | 4.211 | 1.069 |
| DR26 | Mean | - | - | - | - | - | - | - | - | 0.220 |
| | 1 | 12.060 | 0.165 | 0.249 | 2.050 | 0.009 | 0.169 | 0.00067 | 2.643 | 0.219 |
| | 2 | 9.399 | 0.170 | 0.269 | 2.070 | 0.009 | 0.171 | 0.00067 | 2.690 | 0.286 |
| | 3 | 17.484 | 0.194 | 0.331 | 2.340 | 0.009 | 0.197 | 0.00067 | 3.072 | 0.176 |
| | 4 | 10.582 | 0.170 | 0.286 | 2.140 | 0.009 | 0.174 | 0.00067 | 2.780 | 0.263 |
| | 5 | 19.320 | 0.194 | 0.268 | 2.370 | 0.009 | 0.191 | 0.00067 | 3.033 | 0.157 |
| DR51 | Mean | - | - | - | - | - | - | - | - | 2.590 |
| | 1 | 0.194 | 0.035 | 0.025 | 0.684 | 0.009 | 0.049 | 0.00067 | 0.803 | 4.137 |
| | 2 | 0.194 | 0.036 | 0.031 | 0.713 | 0.009 | 0.052 | 0.00067 | 0.842 | 4.339 |
| | 3 | 0.194 | 0.033 | 0.024 | 0.620 | 0.009 | 0.045 | 0.00067 | 0.732 | 3.771 |
| | 4 | 2.209 | 0.073 | 0.190 | 0.889 | 0.009 | 0.126 | 0.00067 | 1.288 | 0.583 |
| | 5 | 13.165 | 0.086 | 0.164 | 1.170 | 0.009 | 0.150 | 0.00067 | 1.580 | 0.120 |

A00439

Table 6.30 - continued.

| Station | Rep | (concentrations in µmole/g dry weight) | | | | | | | Total SEM | SEM/ AVS |
|---------|-----|-------|-------|-------|-------|-------|-------|---------|-----------|----------|
|         |     | AVS | Ni | Cu | Zn | Cd | Pb | Hg | | |
| DR1  | Mean | - | - | - | - | - | - | - | - | 0.191 |
|      | 1 | 8.057 | 0.144 | 0.223 | 2.230 | 0.009 | 0.197 | 0.00067 | 2.804 | 0.348 |
|      | 2 | 5.602 | 0.115 | 0.098 | 0.766 | 0.009 | 0.077 | 0.00067 | 1.066 | 0.190 |
|      | 3 | 15.021 | 0.135 | 0.168 | 1.320 | 0.009 | 0.086 | 0.00067 | 1.719 | 0.114 |
|      | 4 | 10.153 | 0.097 | 0.038 | 0.762 | 0.009 | 0.080 | 0.00067 | 0.987 | 0.097 |
|      | 5 | 5.361 | 0.117 | 0.112 | 0.786 | 0.009 | 0.074 | 0.00067 | 1.099 | 0.205 |
| DR2  | Mean | - | - | - | - | - | - | - | - | 0.688 |
|      | 1 | 3.332 | 0.066 | 0.105 | 0.774 | 0.009 | 0.056 | 0.00067 | 1.011 | 0.303 |
|      | 2 | 0.661 | 0.037 | 0.071 | 0.450 | 0.009 | 0.031 | 0.00067 | 0.599 | 0.906 |
|      | 3 | 1.106 | 0.053 | 0.088 | 0.627 | 0.009 | 0.043 | 0.00067 | 0.821 | 0.742 |
|      | 4 | 1.074 | 0.050 | 0.081 | 0.569 | 0.009 | 0.037 | 0.00067 | 0.747 | 0.695 |
|      | 5 | 1.073 | 0.058 | 0.102 | 0.633 | 0.009 | 0.048 | 0.00067 | 0.851 | 0.793 |
| DR23 | Mean | - | - | - | - | - | - | - | - | 0.228 |
|      | 1 | 7.063 | 0.094 | 0.128 | 1.280 | 0.009 | 0.103 | 0.00067 | 1.615 | 0.229 |
|      | 2 | 13.899 | 0.126 | 0.147 | 1.610 | 0.009 | 0.136 | 0.00067 | 2.029 | 0.146 |
|      | 3 | 4.546 | 0.110 | 0.146 | 1.390 | 0.009 | 0.118 | 0.00067 | 1.774 | 0.390 |
|      | 4 | 14.015 | 0.107 | 0.137 | 1.510 | 0.009 | 0.122 | 0.00067 | 1.886 | 0.135 |
|      | 5 | 8.295 | 0.120 | 0.168 | 1.580 | 0.009 | 0.134 | 0.00067 | 2.012 | 0.243 |
| DR52 | Mean | - | - | - | - | - | - | - | - | 0.780 |
|      | 1 | 3.332 | 0.099 | 0.367 | 4.970 | 0.009 | 0.292 | 0.00067 | 5.738 | 1.722 |
|      | 2 | 9.952 | 0.116 | 0.167 | 1.370 | 0.009 | 0.162 | 0.00067 | 1.825 | 0.183 |
|      | 3 | 11.544 | 0.131 | 0.472 | 6.580 | 0.012 | 0.431 | 0.00067 | 7.627 | 0.661 |
|      | 4 | 10.305 | 0.107 | 0.419 | 6.210 | 0.011 | 0.352 | 0.00067 | 7.100 | 0.689 |
|      | 5 | 8.499 | 0.099 | 0.250 | 4.860 | 0.009 | 0.254 | 0.00067 | 5.473 | 0.644 |
| DR53 | Mean | - | - | - | - | - | - | - | - | 1.184 |
|      | 1 | 7.756 | 0.156 | 0.642 | 6.290 | 0.017 | 0.700 | 0.00067 | 7.806 | 1.006 |
|      | 2 | 12.138 | 0.216 | 0.516 | 9.940 | 0.027 | 0.584 | 0.00067 | 11.284 | 0.930 |
|      | 3 | 7.538 | 0.114 | 0.422 | 7.140 | 0.013 | 0.384 | 0.00067 | 8.074 | 1.071 |
|      | 4 | 4.024 | 0.118 | 0.447 | 4.530 | 0.010 | 0.463 | 0.00067 | 5.569 | 1.384 |
|      | 5 | 5.448 | 0.112 | 0.439 | 7.390 | 0.019 | 0.362 | 0.00067 | 8.323 | 1.528 |
| DR55 | Mean | - | - | - | - | - | - | - | - | 2.125 |
|      | 1 | 0.529 | 0.061 | 0.255 | 1.360 | 0.009 | 0.152 | 0.00067 | 1.838 | 3.474 |
|      | 2 | 1.298 | 0.067 | 0.208 | 1.710 | 0.009 | 0.149 | 0.00067 | 2.144 | 1.652 |
|      | 3 | 0.398 | 0.069 | 0.233 | 1.080 | 0.009 | 0.143 | 0.00067 | 1.535 | 3.856 |
|      | 4 | 3.937 | 0.086 | 0.223 | 1.840 | 0.009 | 0.175 | 0.00067 | 2.334 | 0.593 |
|      | 5 | 2.862 | 0.074 | 0.187 | 2.570 | 0.009 | 0.167 | 0.00067 | 3.008 | 1.051 |

A00440

Table 6.30 - continued.

| Station | Rep | (concentrations in μmole/g dry weight) | | | | | | | Total SEM | SEM/ AVS |
|---------|-----|-------|-------|-------|-------|-------|-------|---------|-----------|----------|
|         |     | AVS | Ni | Cu | Zn | Cd | Pb | Hg | | |
| DR67 | Mean | - | - | - | - | - | - | - | - | 1.942 |
|      | 1 | 1.075 | 0.095 | 0.460 | 3.400 | 0.009 | 0.290 | 0.00067 | 4.255 | 3.958 |
|      | 2 | 4.330 | 0.126 | 0.598 | 6.030 | 0.009 | 0.422 | 0.00067 | 7.186 | 1.660 |
|      | 3 | 2.719 | 0.112 | 0.516 | 5.350 | 0.009 | 0.349 | 0.00067 | 6.337 | 2.331 |
|      | 4 | 6.737 | 0.116 | 0.493 | 6.530 | 0.011 | 0.348 | 0.00067 | 7.499 | 1.113 |
|      | 5 | 7.223 | 0.152 | 0.441 | 3.790 | 0.009 | 0.311 | 0.00067 | 4.704 | 0.651 |
| DR68 | Mean | - | - | - | - | - | - | - | - | 1.422 |
|      | 1 | 4.101 | 0.181 | 0.469 | 5.350 | 0.009 | 0.365 | 0.00067 | 6.375 | 1.554 |
|      | 2 | 4.694 | 0.145 | 0.427 | 4.300 | 0.009 | 0.299 | 0.00067 | 5.181 | 1.104 |
|      | 3 | 4.798 | 0.187 | 0.741 | 7.560 | 0.010 | 0.492 | 0.00067 | 8.991 | 1.874 |
|      | 4 | 10.848 | 0.122 | 0.335 | 4.160 | 0.009 | 0.264 | 0.00067 | 4.891 | 0.451 |
|      | 5 | 1.931 | 0.087 | 0.346 | 3.380 | 0.009 | 0.289 | 0.00067 | 4.112 | 2.129 |
| DR83 | Mean | - | - | - | - | - | - | - | - | 0.948 |
|      | 1 | 9.030 | 0.165 | 0.420 | 4.970 | 0.009 | 0.360 | 0.00067 | 5.925 | 0.656 |
|      | 2 | 4.189 | 0.118 | 0.310 | 3.720 | 0.009 | 0.293 | 0.00067 | 4.451 | 1.062 |
|      | 3 | 10.206 | 0.139 | 0.338 | 4.070 | 0.009 | 0.306 | 0.00067 | 4.863 | 0.476 |
|      | 4 | 13.382 | 0.123 | 0.488 | 4.600 | 0.009 | 0.366 | 0.00067 | 5.587 | 0.417 |
|      | 5 | 2.918 | 0.134 | 0.463 | 5.230 | 0.009 | 0.375 | 0.00067 | 6.212 | 2.129 |
| Control | Mean | - | - | - | - | - | - | - | - | 0.025 |
|         | 1 | 4.930 | 0.008 | 0.019 | 0.076 | 0.009 | 0.009 | 0.00067 | 0.122 | 0.025 |
|         | 2 | 4.405 | 0.008 | 0.019 | 0.084 | 0.009 | 0.010 | 0.00067 | 0.131 | 0.030 |
|         | 3 | 4.940 | 0.008 | 0.019 | 0.082 | 0.009 | 0.010 | 0.00067 | 0.129 | 0.026 |
|         | 4 | 7.423 | 0.008 | 0.019 | 0.092 | 0.009 | 0.010 | 0.00067 | 0.139 | 0.019 |
|         | 5 | 5.741 | 0.009 | 0.019 | 0.107 | 0.009 | 0.012 | 0.00067 | 0.157 | 0.027 |

'A 00441

Table 6.31  Grain size data from 15 Delaware River and one Control site (Wye River) sampled during Summer 2002.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR10 | Mean | 29.9 | 54.3 | 15.7 |
| | Rep-1 | 31.2 | 53.0 | 15.8 |
| | Rep-2 | 36.6 | 50.1 | 13.2 |
| | Rep-3 | 30.1 | 54.4 | 15.4 |
| | Rep-4 | 29.8 | 54.7 | 15.5 |
| | Rep-5 | 22.0 | 59.5 | 18.5 |
| DR9B | Mean | 54.6 | 36.3 | 9.1 |
| | Rep-1 | 50.6 | 39.8 | 9.7 |
| | Rep-2 | 57.4 | 34.1 | 8.5 |
| | Rep-3 | 60.4 | 31.4 | 8.1 |
| | Rep-4 | 53.8 | 36.9 | 9.3 |
| | Rep-5 | 52.7 | 38.0 | 9.3 |
| | Rep-5 Dup | 52.8 | 37.7 | 9.5 |
| DR45 | Mean | 24.5 | 61.4 | 14.2 |
| | Rep-1 | 22.7 | 62.9 | 14.4 |
| | Rep-2 | 25.3 | 60.8 | 13.9 |
| | Rep-3 | 22.5 | 63.0 | 14.6 |
| | Rep-4 | 24.6 | 61.6 | 13.9 |
| | Rep-5 | 27.2 | 58.8 | 14.0 |
| DR56 | Mean | 33.0 | 52.0 | 15.1 |
| | Rep-1 | 30.2 | 53.4 | 16.4 |
| | Rep-2 | 28.8 | 55.8 | 15.4 |
| | Rep-3 | 27.4 | 56.5 | 16.1 |
| | Rep-4 | 34.9 | 51.1 | 14.0 |
| | Rep-5 | 37.4 | 48.3 | 14.4 |
| | Rep-5 Dup | 39.0 | 47.0 | 14.0 |
| DR26 | Mean | 21.1 | 65.6 | 13.2 |
| | Rep-1 | 23.3 | 63.2 | 13.5 |
| | Rep-2 | 22.7 | 64.2 | 13.1 |
| | Rep-3 | 20.0 | 67.7 | 12.3 |
| | Rep-4 | 22.9 | 64.4 | 12.7 |
| | Rep-5 | 16.8 | 68.6 | 14.6 |
| DR51 | Mean | 65.0 | 27.5 | 7.5 |
| | Rep-1 | 94.4 | 4.5 | 1.0 |
| | Rep-2 | 91.7 | 6.8 | 1.5 |
| | Rep-3 | 93.1 | 5.6 | 1.3 |
| | Rep-4 | 36.0 | 49.2 | 14.8 |
| | Rep-5 | 37.3 | 49.7 | 13.1 |
| | Rep-5 Dup | 37.4 | 49.4 | 13.2 |

A 00442

Table 6.31 - continued.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR1 | Mean | 43.8 | 44.8 | 11.4 |
| | Rep-1 | 36.5 | 50.3 | 13.2 |
| | Rep-2 | 41.3 | 47.3 | 11.4 |
| | Rep-3 | 38.7 | 49.8 | 11.6 |
| | Rep-4 | 73.8 | 19.5 | 6.7 |
| | Rep-5 | 28.7 | 57.2 | 14.0 |
| DR2 | Mean | 70.3 | 24.4 | 5.3 |
| | Rep-1 | 58.1 | 33.8 | 8.1 |
| | Rep-2 | 83.2 | 14.0 | 2.8 |
| | Rep-3 | 69.9 | 25.0 | 5.1 |
| | Rep-4 | 74.1 | 21.5 | 4.4 |
| | Rep-5 | 66.2 | 27.8 | 6.0 |
| DR23 | Mean | 28.3 | 60.1 | 11.6 |
| | Rep-1 | 34.2 | 54.6 | 11.2 |
| | Rep-2 | 25.9 | 62.5 | 11.6 |
| | Rep-3 | 29.8 | 58.8 | 11.4 |
| | Rep-4 | 30.2 | 58.2 | 11.6 |
| | Rep-5 | 24.9 | 63.2 | 11.8 |
| | Rep-5 Dup | 24.7 | 63.1 | 12.2 |
| DR52 | Mean | 30.5 | 54.7 | 14.8 |
| | Rep-1 | 31.7 | 53.6 | 14.7 |
| | Rep-2 | 33.3 | 54.2 | 12.5 |
| | Rep-3 | 24.5 | 58.6 | 16.9 |
| | Rep-4 | 26.3 | 56.6 | 17.1 |
| | Rep-5 | 36.8 | 50.4 | 12.8 |
| DR53 | Mean | 33.2 | 51.0 | 15.8 |
| | Rep-1 | 21.5 | 60.6 | 17.9 |
| | Rep-2 | 29.5 | 53.9 | 16.6 |
| | Rep-3 | 35.3 | 49.1 | 15.6 |
| | Rep-4 | 30.1 | 52.8 | 17.1 |
| | Rep-5 | 41.4 | 44.9 | 13.7 |
| | Rep-5 Dup | 41.3 | 44.9 | 13.8 |
| DR55 | Mean | 44.8 | 43.0 | 12.3 |
| | Rep-1 | 44.9 | 42.1 | 12.9 |
| | Rep-2 | 41.5 | 45.1 | 13.4 |
| | Rep-3 | 41.7 | 45.6 | 12.8 |
| | Rep-4 | 42.6 | 45.3 | 12.1 |
| | Rep-5 | 48.9 | 39.7 | 11.4 |
| | Rep-5 Dup | 49.2 | 39.9 | 11.0 |

A00443

Table 6.31 - continued.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR67 | Mean | 33.8 | 51.9 | 14.3 |
| | Rep-1 | 41.8 | 45.7 | 12.5 |
| | Rep-2 | 30.4 | 54.1 | 15.5 |
| | Rep-3 | 32.6 | 53.0 | 14.4 |
| | Rep-4 | 36.8 | 50.3 | 12.9 |
| | Rep-5 | 27.5 | 56.3 | 16.2 |
| DR68 | Mean | 27.3 | 56.1 | 16.7 |
| | Rep-1 | 22.6 | 59.4 | 18.0 |
| | Rep-2 | 23.4 | 59.5 | 17.1 |
| | Rep-3 | 21.1 | 61.5 | 17.4 |
| | Rep-4 | 29.6 | 54.3 | 16.1 |
| | Rep-5 | 33.9 | 50.3 | 15.8 |
| | Rep-5 Dup | 32.9 | 51.3 | 15.8 |
| DR83 | Mean | 15.8 | 64.1 | 20.1 |
| | Rep-1 | 13.4 | 65.5 | 21.1 |
| | Rep-2 | 16.8 | 61.5 | 21.7 |
| | Rep-3 | 15.0 | 64.8 | 20.2 |
| | Rep-4 | 19.0 | 63.4 | 17.6 |
| | Rep-5 | 14.8 | 65.1 | 20.1 |
| Control | Mean | 81.0 | 15.3 | 3.7 |
| | Rep-1 | 79.0 | 17.1 | 3.9 |
| | Rep-2 | 82.7 | 13.7 | 3.6 |
| | Rep-3 | 82.5 | 13.8 | 3.7 |
| | Rep-4 | 80.9 | 15.5 | 3.6 |
| | Rep-5 | 80.4 | 15.9 | 3.7 |
| | Rep-5 Dup | 80.5 | 15.6 | 3.8 |

A00444

Table 6.32  Porewater/sediment concentrations of sulfide, ammonia, nitrate, nitrite (mg/kg dry weight sediment) and % total organic carbon (TOC) for 15 Delaware River and one Control site (Wye River) sampled during Summer 2002.

| Station | Analyte | Site Replicate | | | | | |
|---------|---------|------|-------|-------|-------|-------|-------|
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
| DR10 | Sulfide | 53 | 47 | 49 | 49 | 64 | 56 |
| | Ammonia (as N) | 6.0 | 3.2 | 7.1 | 4.7 | 8.2 | 6.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.24 | 1.90 | 1.90 | 1.60 | 3.40 | 2.40 |
| DR9B | Sulfide | 52 | 70 | 61 | 41 | 47 | 43 |
| | Ammonia (as N) | 5.2 | 5 | 5.5 | 3.6 | 6.4 | 5.5 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.72 | 2.00 | 1.60 | 1.60 | 2.00 | 1.40 |
| DR45 | Sulfide | 68 | 76 | 68 | 65 | 74 | 58 |
| | Ammonia (as N) | 8.1 | 9.7 | 7.0 | 8.8 | 7.9 | 6.9 |
| | Nitrate + Nitrite-N | 5.1 | 5.4 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.50 | 3.50 | 3.40 | 3.60 | 3.50 | 3.50 |
| DR56 | Sulfide | 43 | 63 | 32 | 27 | 48 | 46 |
| | Ammonia (as N) | 7.8 | 12.0 | 6.3 | 6.7 | 7.6 | 6.3 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.64 | 3.60 | 4.40 | 3.30 | 4.10 | 2.80 |
| DR26 | Sulfide | 158 | 78 | 78 | 390 | 74 | 170 |
| | Ammonia (as N) | 17.8 | 18.0 | 16.0 | 22.0 | 14.0 | 19.0 |
| | Nitrate + Nitrite-N | 5.1 | 5.0 | 5.0 | 5.0 | 5.6 | 5.0 |
| | % TOC | 4.46 | 3.60 | 5.00 | 4.50 | 4.60 | 4.60 |
| DR51 | Sulfide | 60 | 35 | 35 | 34 | 48 | 150 |
| | Ammonia (as N) | 1.8 | 1.8 | 1.5 | 1.4 | 1.6 | 2.6 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.09 | 0.21 | 0.22 | 0.33 | 2.60 | 2.10 |
| DR1 | Sulfide | 59 | 54 | 54 | 98 | 35 | 54 |
| | Ammonia (as N) | 14.3 | 12.0 | 19.0 | 16.0 | 8.5 | 16.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 6.64 | 6.00 | 5.90 | 5.00 | 8.30 | 8.00 |
| DR2 | Sulfide | 42 | 37 | 38 | 36 | 33 | 67 |
| | Ammonia (as N) | 1.8 | 2.1 | 1.9 | 1.8 | 1.4 | 1.6 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.04 | 6.90 | 3.90 | 3.20 | 1.90 | 4.30 |

A00445

Table 6.32 - continued.

| Station | Analyte | Site Replicate | | | | | |
|---|---|---|---|---|---|---|---|
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
| DR23 | Sulfide | 60 | 54 | 95 | 54 | 36 | 60 |
| | Ammonia (as N) | 12.4 | 10.0 | 13.0 | 11.0 | 17.0 | 11.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.18 | 2.70 | 3.50 | 3.40 | 2.70 | 3.60 |
| DR52 | Sulfide | 66 | 56 | 100 | 60 | 56 | 57 |
| | Ammonia (as N) | 8.5 | 7.5 | 14.0 | 10.0 | 7.1 | 4.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.92 | 3.70 | 3.80 | 3.70 | 4.00 | 4.40 |
| DR53 | Sulfide | 55 | 64 | 52 | 56 | 53 | 52 |
| | Ammonia (as N) | 8.8 | 7.7 | 10.0 | 8.9 | 8.5 | 8.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.26 | 5.20 | 4.70 | 3.90 | 3.90 | 3.60 |
| DR55 | Sulfide | 43 | 41 | 43 | 45 | 44 | 41 |
| | Ammonia (as N) | 3.8 | 5.2 | 4.5 | 2.4 | 2.4 | 4.3 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.84 | 2.60 | 2.30 | 2.40 | 3.60 | 3.30 |
| DR67 | Sulfide | 61 | 47 | 57 | 57 | 92 | 51 |
| | Ammonia (as N) | 3.7 | 1.8 | 2.7 | 2.7 | 4.6 | 6.9 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.36 | 1.90 | 2.20 | 1.90 | 3.50 | 2.30 |
| DR68 | Sulfide | 84 | 190 | 64 | 58 | 60 | 48 |
| | Ammonia (as N) | 12.1 | 17.0 | 14.0 | 16.0 | 7.6 | 5.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.96 | 2.10 | 1.80 | 1.60 | 2.50 | 1.80 |
| DR83 | Sulfide | 64 | 57 | 73 | 68 | 57 | 66 |
| | Ammonia (as N) | 10.7 | 14.0 | 6.3 | 8.1 | 12.0 | 13.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.60 | 3.50 | 3.40 | 4.20 | 7.50 | 4.40 |
| Control | Sulfide | 34 | 35 | 34 | 36 | 33 | 34 |
| | Ammonia (as N) | 2.0 | 1.2 | 1.8 | 2.4 | 1.8 | 3.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 0.46 | 0.45 | 0.57 | 0.32 | 0.48 | 0.50 |
| All Sites | Sulfide | 65 | 65 | 60 | 76 | 55 | 68 |
| Mean | Ammonia (as N) | 8.2 | 8.5 | 8.6 | 8.3 | 7.7 | 7.9 |
| (- Control) | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.36 | 3.29 | 3.20 | 2.95 | 3.87 | 3.50 |

'A 00446

Table 6.33  Mean total PAH concentrations (ng/g dry weight sediment) for the spring and summer 2001 and 2002 for 15 Delaware River sites. Means by site and season for the four sample periods are also presented. Statistical analyses of the data indicate that there is no significant difference among the means by season (p<0.05).

| Site | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-------------|-------------|-------------|-------------|-----------|
| DR10 | 1,242 | 3,375 | 1,567 | 2,227 | 2,103 |
| DR9B | 2,625 | 3,214 | 1,969 | 2,289 | 2,524 |
| DR45 | 4,007 | 4,423 | 2,868 | 3,511 | 3,702 |
| DR56 | 10,225 | 10,132 | 10,479 | 9,925 | 10,190 |
| DR26[a] | 5,962 | 4,857 | 2,453 | 2,867 | 4,035 |
| DR51 | 2,012 | 3,172 | 1,821 | 2,182 | 2,297 |
| DR1[a] | 6,252 | 5,793 | 9,309 | 3,651 | 6,251 |
| DR2[a] | 2,446 | 3,986 | 1,475 | 1,317 | 2,306 |
| DR23[a] | 2,074 | 2,678 | 2,169 | 2,346 | 2,317 |
| DR52 | 5,242 | 6,940 | 5,752 | 6,312 | 6,062 |
| DR53 | 13,782 | 11,011 | 11,224 | 12,543 | 12,140 |
| DR55 | 6,619 | 8,287 | 8,663 | 5,812 | 7,345 |
| DR67 | 16,658 | 22,403 | 16,916 | 14,042 | 17,505 |
| DR68 | 11,905 | 13,855 | 12,948 | 12,902 | 12,903 |
| DR83 | 8,073 | 17,167 | 12,255 | 14,537 | 13,008 |
| Season Mean | 6,608 | 8,086 | 6,791 | 6,431 | --- |

[a] PAH signature from Motiva refinery is possible at these sites (see Section 7).

A00447

Table 6.34  Mean total pesticide concentrations (ng/g dry weight sediment) for the spring and summer 2001 and 2002 for 15 Delaware River sites. Means by site and season for the four sample periods are also presented. Statistical analyses of the data indicate that there is no significant difference among the means by season ($p < 0.05$).

| Site | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-------------|-------------|-------------|-------------|-----------|
| DR10 | 2.12 | 0.00 | 0.00 | 0.03 | 0.54 |
| DR9B | 27.13 | 14.05 | 7.45 | 14.57 | 15.80 |
| DR45 | 35.34 | 52.92 | 24.09 | 31.20 | 35.89 |
| DR56 | 3.70 | 3.42 | 0.86 | 0.56 | 2.14 |
| DR26 | 24.89 | 28.75 | 12.69 | 11.99 | 19.58 |
| DR51 | 19.05 | 390.9[a] | 1.04 | 0.88 | 103.0 |
| DR1 | 6.15 | 9.19 | 13.06 | 5.91 | 8.58 |
| DR2 | 5.08 | 9.03 | 3.17 | 3.43 | 5.18 |
| DR23 | 8.18 | 15.50 | 8.51 | 13.87 | 11.52 |
| DR52 | 0.69 | 4.69 | 0.97 | 2.28 | 2.16 |
| DR53 | 2.19 | 5.21 | 0.94 | 2.70 | 2.76 |
| DR55 | 0.00 | 0.00 | 0.00 | 0.20 | 0.05 |
| DR67 | 0.00 | 0.00 | 0.00 | 2.11 | 0.53 |
| DR68 | 0.00 | 0.00 | 1.13 | 1.65 | 0.70 |
| DR83 | 0.00 | 0.00 | 0.00 | 1.80 | 0.45 |
| Season Mean | 8.97 | 35.58 | 4.93 | 6.21 | --- |

[a] Influenced by one high replicate concentration.

'A CC448

Table 6.35  Mean total PCB concentrations (ng/g dry weight sediment) for the spring and summer 2001 and 2002 for 15 Delaware River sites. Means by site and season for the four sample periods are also presented. Statistical analyses of the data indicate that there is no significant difference among the means by season ($p < 0.05$).

| Site | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-------------|-------------|-------------|-------------|-----------|
| DR10 | 0.88 | 0.64 | 0.00 | 0.12 | 0.41 |
| DR9B | 15.49 | 16.74 | 11.46 | 14.91 | 14.65 |
| DR45 | 53.11 | 66.81 | 37.67 | 46.59 | 51.05 |
| DR56 | 46.96 | 48.49 | 23.10 | 2.08 | 30.16 |
| DR26 | 34.78 | 36.19 | 22.36 | 25.01 | 29.59 |
| DR51 | 7.05 | 3.46 | 2.83 | 1.24 | 3.65 |
| DR1 | 8.89 | 13.84 | 34.55 | 16.97 | 18.56 |
| DR2 | 9.77 | 33.62 | 7.03 | 8.83 | 14.81 |
| DR23 | 15.05 | 20.28 | 16.40 | 21.49 | 18.31 |
| DR52 | 88.27 | 234.94 | 139.66 | 144.33 | 151.80 |
| DR53 | 504.52 | 531.10 | 421.66 | 565.92 | 505.80 |
| DR55 | 0.03 | 0.45 | 0.94 | 0.44 | 0.47 |
| DR67 | 2.60 | 4.25 | 4.61 | 6.72 | 4.55 |
| DR68 | 4.21 | 5.41 | 404.36 | 137.66 | 137.91 |
| DR83 | 0.31 | 0.89 | 2.19 | 0.72 | 1.03 |
| Season Mean | 52.79 | 67.81 | 75.25 | 66.20 | --- |

A00449

Table 6.36  Mean SEM/AVS ratios for the spring and summer 2001 and 2002 for 15 Delaware River sites. Means by site and season for the four sample periods are also presented. Statistical analyses of the data indicate that there is no significant difference among the means by season (p<0.05).

| Site | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|---|---|---|---|---|---|
| DR10 | 0.54 | 1.07 | 3.39 | 0.65 | 1.41 |
| DR9B | 4.95 | 0.35 | 0.87 | 0.19 | 1.59 |
| DR45 | 0.27 | 0.20 | 0.28 | 0.98 | 0.43 |
| DR56 | 5.65 | 1.14 | 1.91 | 0.92 | 2.41 |
| DR26 | 0.25 | 0.20 | 0.65 | 0.22 | 0.33 |
| DR51 | 0.77 | 1.78 | 70.15 | 2.59 | 18.82 |
| DR1 | 0.56 | 0.24 | 0.29 | 0.19 | 0.32 |
| DR2 | 2.24 | 1.29 | 14.39 | 0.69 | 4.65 |
| DR23 | 0.18 | 0.52 | 0.33 | 0.23 | 0.31 |
| DR52 | 0.54 | 0.84 | 2.21 | 0.78 | 1.09 |
| DR53 | 1.88 | 1.70 | 2.75 | 1.18 | 1.88 |
| DR55 | 6.23 | 2.05 | 4.48 | 2.13 | 3.72 |
| DR67 | 1.01 | 1.72 | 2.53 | 1.94 | 1.80 |
| DR68 | 1.78 | 2.43 | 2.30 | 1.42 | 1.98 |
| DR83 | 0.71 | 1.23 | 1.80 | 0.95 | 1.17 |
| Season Mean | 1.84 | 1.12 | 7.22 | 1.00 | --- |

'A C0450

Table 6.37  Mean grain size (% sand only) for the spring and summer 2001 and 2002 for 15 Delaware River sites. Site means and season means for the four sample periods are also presented.

| Site | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-------------|-------------|-------------|-------------|-----------|
| DR10 | 25.8 | 25.4 | 28.0 | 29.2 | 27.1 |
| DR9B | 54.6 | 54.3 | 58.0 | 54.6 | 55.4 |
| DR45 | 22.6 | 25.7 | 27.2 | 24.5 | 25.0 |
| DR56 | 34.7 | 38.3 | 33.8 | 33.0 | 35.0 |
| DR26 | 28.8 | 24.8 | 21.6 | 21.1 | 24.1 |
| DR51 | 69.1 | 69.0 | 86.3 | 65.0 | 72.4 |
| DR1 | 46.1 | 37.8 | 56.6 | 43.8 | 46.1 |
| DR2 | 84.6 | 79.4 | 84.3 | 70.3 | 79.7 |
| DR23 | 31.2 | 26.5 | 31.3 | 28.3 | 29.3 |
| DR52 | 29.3 | 26.2 | 26.9 | 30.5 | 28.2 |
| DR53 | 30.4 | 35.0 | 30.9 | 33.2 | 32.4 |
| DR55 | 38.5 | 39.4 | 43.9 | 44.8 | 41.7 |
| DR67 | 32.7 | 31.2 | 40.2 | 33.8 | 34.5 |
| DR68 | 27.3 | 28.1 | 22.6 | 27.3 | 26.3 |
| DR83 | 19.5 | 16.7 | 16.0 | 15.8 | 17.0 |
| Season Mean | 38.3 | 37.2 | 40.5 | 37.0 | --- |

A 00451

Table 6.38  Mean pore water/sediment parameters for the spring and summer 2001 and 2002 for 15 Delaware River sites. Site means and season means for the four sample periods are also presented. Sulfide, ammonia, nitrate and nitrite concentrations are in mg/kg dry weight sediment; TOC is a percentage.

| Site | Parameter | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-----------|-------------|-------------|-------------|-------------|-----------|
| DR10 | Sulfide | 82.0 | 54.0 | 54.0 | 53.0 | 60.8 |
| | Ammonia (as N) | 2.6 | 3.6 | 2.4 | 6.0 | 3.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.4 | 5.0 | 5.0 | 5.1 |
| | % TOC | 1.7 | 2.6 | 2.7 | 2.2 | 2.3 |
| DR9B | Sulfide | 209.0 | 43.0 | 44.0 | 52.0 | 87.0 |
| | Ammonia (as N) | 5.3 | 0.8 | 3.5 | 5.2 | 3.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.5 | 2.2 | 1.9 | 1.7 | 1.8 |
| DR45 | Sulfide | 218.0 | 70.0 | 72.0 | 68.0 | 107.0 |
| | Ammonia (as N) | 4.5 | 1.4 | 2.6 | 8.1 | 4.2 |
| | Nitrate + Nitrite-N | 5.6 | 5.0 | 5.0 | 5.1 | 5.2 |
| | % TOC | 3.4 | 3.6 | 4.1 | 3.5 | 3.6 |
| DR56 | Sulfide | 71.0 | 46.0 | 50.0 | 43.0 | 52.5 |
| | Ammonia (as N) | 5.1 | 2.5 | 3.6 | 7.8 | 4.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.5 | 3.7 | 3.8 | 3.6 | 3.4 |
| DR26 | Sulfide | 392.0 | 70.0 | 78.0 | 158.0 | 174.5 |
| | Ammonia (as N) | 7.5 | 5.5 | 10.6 | 17.8 | 10.4 |
| | Nitrate + Nitrite-N | 5.0 | 6.2 | 5.0 | 5.1 | 5.3 |
| | % TOC | 3.7 | 4.2 | 3.4 | 4.5 | 4.0 |
| DR51 | Sulfide | 73.0 | 42.0 | 38.0 | 60.0 | 53.3 |
| | Ammonia (as N) | 1.9 | 0.8 | 1.3 | 1.8 | 1.5 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.2 | 1.3 | 0.7 | 1.1 | 1.1 |

A00452

Table 6.38 - continued.

| Site | Parameter | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-----------|-------------|-------------|-------------|-------------|-----------|
| DR1 | Sulfide | 206.0 | 71.0 | 89.0 | 59.0 | 106.3 |
| | Ammonia (as N) | 11.2 | 0.9 | 18.4 | 14.3 | 11.2 |
| | Nitrate + Nitrite-N | 5.6 | 5.0 | 5.0 | 5.0 | 5.2 |
| | % TOC | 4.0 | 7.0 | 6.6 | 6.6 | 6.1 |
| DR2 | Sulfide | 51.0 | 83.0 | 38.0 | 42.0 | 53.5 |
| | Ammonia (as N) | 1.7 | 0.5 | 1.6 | 1.8 | 1.4 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.5 | 5.2 | 3.3 | 4.0 | 4.0 |
| DR23 | Sulfide | 298.0 | 60.0 | 58.0 | 60.0 | 119.0 |
| | Ammonia (as N) | 9.3 | 2.5 | 9.9 | 12.4 | 8.5 |
| | Nitrate + Nitrite-N | 5.0 | 7.1 | 5.0 | 5.0 | 5.5 |
| | % TOC | 3.0 | 3.1 | 3.2 | 3.2 | 3.1 |
| DR52 | Sulfide | 281.0 | 58.0 | 58.0 | 66.0 | 115.8 |
| | Ammonia (as N) | 11.9 | 0.5 | 3.0 | 8.5 | 6.0 |
| | Nitrate + Nitrite-N | 5.8 | 5.0 | 5.0 | 5.0 | 5.2 |
| | % TOC | 3.1 | 3.6 | 3.9 | 3.9 | 3.6 |
| DR53 | Sulfide | 107.0 | 86.0 | 166.0 | 55.0 | 103.5 |
| | Ammonia (as N) | 3.2 | 0.5 | 2.8 | 8.8 | 3.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.6 | 3.2 | 4.4 | 4.3 | 3.9 |
| DR55 | Sulfide | 70.0 | 46.0 | 45.0 | 43.0 | 51.0 |
| | Ammonia (as N) | 2.5 | 1.6 | 1.0 | 3.8 | 2.2 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.3 | 3.1 | 3.2 | 2.8 | 2.9 |
| DR67 | Sulfide | 96.0 | 50.0 | 60.0 | 61.0 | 66.8 |
| | Ammonia (as N) | 0.9 | 0.5 | 2.2 | 3.7 | 1.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.4 | 4.9 | 5.2 | 2.4 | 4.2 |

A00453

Table 6.38 - continued.

| Site | Parameter | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 | Site Mean |
|------|-----------|-------------|-------------|-------------|-------------|-----------|
| DR68 | Sulfide | 105.0 | 55.0 | 53.0 | 84.0 | 74.3 |
| | Ammonia (as N) | 5.7 | 5.4 | 13.3 | 12.1 | 9.1 |
| | Nitrate + Nitrite-N | 5.0 | 7.0 | 5.0 | 5.0 | 5.5 |
| | % TOC | 4.5 | 4.8 | 5.5 | 2.0 | 4.2 |
| DR83 | Sulfide | 124.0 | 64.0 | 60.0 | 64.0 | 78.0 |
| | Ammonia (as N) | 10.7 | 6.2 | 5.5 | 10.7 | 8.3 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.8 | 4.7 | 5.3 | 4.6 | 4.6 |
| Season Mean | Sulfide | 158.9 | 59.9 | 64.2 | 64.5 | - |
| | Ammonia (as N) | 5.6 | 2.2 | 5.4 | 8.2 | - |
| | Nitrate + Nitrite-N | 5.1 | 5.4 | 5.0 | 5.0 | - |
| | % TOC | 3.1 | 3.8 | 3.8 | 3.4 | - |

A C0454

Table 6.39  Survival, growth (total length mm) and reproduction (% gravid females) endpoints for *Hyalella* tested at 15 Delaware River sites in Spring 2001. Endpoints from the reference sites (DR10 and DR9B) were compared to all other sites and none were found to be significantly different (p<0.05).

| Site | % Survival | S.D. % Survival | Length (mm) | S.D. Length | % Gravid | S.D. % Gravid |
|------|-----------|-----------------|-------------|-------------|----------|---------------|
| DR10 | 92.0 | 5.70 | 6.55 | 0.202 | 84.4 | 9.0 |
| DR9B | 93.0 | 8.37 | 6.84 | 0.437 | 82.3 | 5.5 |
| DR45 | 93.0 | 8.37 | 6.98 | 0.360 | 82.4 | 6.0 |
| DR56 | 98.0 | 2.74 | 6.57 | 0.308 | 85.0 | 4.2 |
| DR26 | 93.0 | 5.70 | 7.09 | 0.542 | 80.9 | 8.8 |
| DR51 | 91.0 | 8.22 | 6.85 | 0.440 | 72.4 | 9.8 |
| DR1 | 97.0 | 4.47 | 7.20 | 0.676 | 89.5 | 7.0 |
| DR2 | 96.0 | 4.18 | 6.93 | 0.451 | 86.6 | 7.1 |
| DR23 | 96.0 | 6.52 | 7.25 | 0.439 | 90.8 | 10.4 |
| DR52 | 93.0 | 5.70 | 6.93 | 0.242 | 79.6 | 5.7 |
| DR53 | 87.0 | 13.50 | 6.48 | 0.411 | 78.6 | 11.7 |
| DR55 | 87.0 | 4.47 | 6.53 | 0.297 | 77.0 | 10.6 |
| DR67 | 78.0 | 5.70 | 6.84 | 0.335 | 80.0 | 12.6 |
| DR68 | 87.0 | 14.00 | 6.42 | 0.587 | 76.4 | 11.8 |
| DR83 | 88.0 | 8.37 | 6.73 | 0.630 | 87.3 | 14.2 |

A00455

Table 6.40 Survival, growth (final weight mg) and reproduction (number offspring/adult) endpoints for *Leptocheirus* tested at 15 Delaware River sites in Spring 2001. Endpoints from the reference site DR9B were compared to all other sites and those which were found to be significantly lower ($p < 0.05$) are indicated by footnotes. Reference site DR10 could not be statistically compared to other sites as a result of zero variance due to the removal of several replicates with fungal contamination.

| Site | % Survival | S.D. % Survival | Weight (mg) | S.D. Weight | Quantity Offspring | S.D. Offspring |
|------|-----------|-----------------|-------------|-------------|--------------------|----------------|
| DR10 | 80.0 | 0.0 | 0.671 | 0.000 | 2.06 | 0.000 |
| DR9B | 65.0 | 17.0 | 0.533 | 0.157 | 2.82 | 0.798 |
| DR45 | 58.0 | 20.2 | 0.479 | 0.200 | 1.53 | 0.603 |
| DR56 | 56.3 | 20.2 | 0.502 | 0.200 | 1.51 | 0.195 |
| DR26 | 60.0 | 15.8 | 0.674 | 0.242 | 1.74 | 0.786 |
| DR51 | 58.0 | 11.0 | 0.812 | 0.388 | 2.85 | 1.247 |
| DR1 | 46.3 | 20.6 | 0.445 | 0.184 | 0.86 [a] | 0.869 |
| DR2 | 65.0 | 24.2 | 0.666 | 0.232 | 2.37 | 0.944 |
| DR23 | 76.2 | 18.9 | 0.635 | 0.235 | 2.48 | 0.903 |
| DR52 | 54.0 | 10.8 | 0.608 | 0.120 | 2.69 | 1.010 |
| DR53 | 15.0 [a] | 16.8 | 0.522 | 0.137 | 0.01 [a] | 0.190 |
| DR55 | 38.7 | 18.0 | 0.603 | 0.126 | 1.19 | 0.747 |
| DR67 | 30.0 | 28.3 | 0.464 | 0.052 | 1.20 | 1.697 |
| DR68 | 29.0 | 19.8 | 0.416 | 0.087 | 1.23 | 0.624 |
| DR83 | 37.0 | 14.4 | 0.474 | 0.146 | 0.51 [a] | 0.394 |

[a] Indicates significantly lower value than site DR9B.

'A 00456

Table 6.41  Survival, growth (total length mm) and reproduction (% gravid females) endpoints reported for *Hyalella* tested at 15 Delaware River sites in Summer 2001. Endpoints from the reference sites (DR10 and DR9B) were compared to all other sites and those that were found to be significantly lower (p<0.05) are indicated by footnotes.

| Site | % Survival | S.D. % Survival | Length (mm) | S.D. Length | % Gravid | S.D. % Gravid |
|------|-----------|-----------------|-------------|-------------|----------|---------------|
| DR10 | 88.0 | 11.51 | 5.82 | 0.480 | 85.8 | 9.55 |
| DR9B | 90.0 | 10.61 | 6.01 | 0.757 | 91.0 | 5.66 |
| DR45 | 89.0 | 8.94 | 5.11 | 0.801 | 80.6 | 12.62 |
| DR56 | 67.0 | 13.51 | 6.00 | 0.808 | 78.2 | 15.30 |
| DR26 | 89.0 | 7.42 | 6.43 | 0.606 | 92.6 | 6.99 |
| DR51 | 79.0 | 13.42 | 6.01 | 0.299 | 91.4 | 10.24 |
| DR1 | 84.0 | 17.10 | 6.32 | 0.990 | 83.4 | 8.73 |
| DR2 | 91.0 | 9.62 | 5.72 | 0.643 | 89.4 | 9.91 |
| DR23 | 87.0 | 9.08 | 6.11 | 0.540 | 88.0 | 8.49 |
| DR52 | 85.0 | 11.18 | 5.49 | 0.706 | 81.6 | 9.18 |
| DR53 | 47.0 [a,b] | 24.39 | 5.81 | 0.472 | 85.4 | 15.69 |
| DR55 | 70.0 | 10.61 | 5.91 | 0.580 | 78.4 | 7.83 |
| DR67 | 23.0 [a,b] | 22.80 | 6.11 | 1.027 | 75.7 | 21.36 |
| DR68 | 63.0 [a] | 19.24 | 6.07 | 0.524 | 81.4 | 5.55 |
| DR83 | 61.0 [a] | 31.90 | 5.61 | 0.209 | 68.4 | 10.85 |

[a] Indicates significantly lower value than site DR9B.
[b] Indicates significantly lower value than site DR10.

A00457

Table 6.42  Survival, growth (dry weight/individual) and reproduction (number of offspring/adult) endpoints reported for *Leptocheirus* tested at 15 Delaware River sites in Summer 2001. Endpoints from the reference sites (DR10 and DR9B) were compared to all other sites and those that were found to be significantly lower ($p<0.05$) are indicated by footnotes.

| Site | % Survival | S.D. Survival | Dry Weight (mg) | S.D. Dry Weight | Offspring Quantity | S.D. Offspring |
|---|---|---|---|---|---|---|
| DR10 | 96 | 5.5 | 0.75 | 0.068 | 2.88 | 0.235 |
| DR9B | 83 | 32.7 | 0.84 | 0.335 | 2.94 | 1.067 |
| DR45 | 95 | 11.2 | 1.02 | 0.169 | 2.69 | 0.470 |
| DR56 | 89 | 10.8 | 0.56 | 0.145 | 1.43 | 0.242 |
| DR26 | 96 | 6.5 | 1.04 | 0.126 | 3.79 | 1.338 |
| DR51 | 83 | 24.4 | 0.81 | 0.212 | 3.31 | 1.922 |
| DR1 | 100 | 0.0 | 0.83 | 0.112 | 2.80 | 0.521 |
| DR2 | 92 | 10.4 | 0.87 | 0.123 | 2.43 | 0.746 |
| DR23 | 82 | 24.1 | 0.90 | 0.267 | 2.78 | 1.127 |
| DR52 | 75 | 32.4 | 0.74 | 0.252 | 1.25 | 0.259 |
| DR53 | 76 | 25.3 | 0.54 | 0.198 | 0.76[a,b] | 0.194 |
| DR55 | 94 | 8.2 | 0.78 | 0.137 | 1.95 | 0.606 |
| DR67 | 34[a,b] | 37.5 | 0.61 | 0.181 | 0.69 | 0.792 |
| DR68 | 74 | 34.9 | 0.49[a] | 0.200 | 1.05 | 0.653 |
| DR83 | 74 | 11.9 | 0.70 | 0.183 | 1.72 | 0.127 |

[a] Indicates significantly lower value than site DR9B.
[b] Indicates significantly lower value than site DR10.

A00458

Table 6.43  Survival, growth (total length mm) and reproduction (% gravid females) endpoints for *Hyalella* tested at 15 Delaware River sites during Spring 2002.  Endpoints from the reference sites (DR10 and DR9B) were compared to all other sites and those that were found to be significantly lower (p<0.05) are marked with a footnote.

| Site | % Survival | S.D. % Survival | Length (mm) | S.D. Length | % Gravid | S.D. % Gravid |
|------|-----------|-----------------|-------------|-------------|----------|---------------|
| DR10 | 100.0 | 0.00 | 5.32 | 0.585 | 84.2 | 14.5 |
| DR9B | 98.0 | 4.47 | 5.45 | 0.602 | 92.0 | 12.7 |
| DR45 | 98.0 | 4.47 | 5.58 | 0.366 | 76.8 | 3.8 |
| DR56 | 90.0 | 22.36 | 5.37 | 0.553 | 86.6 | 13.0 |
| DR26 | 96.0 | 8.94 | 6.34 | 0.482 | 86.8 | 5.1 |
| DR51 | 91.0 | 12.45 | 5.35 | 0.565 | 71.4 | 10.7 |
| DR1 | 96.0 | 5.48 | 5.51 | 0.910 | 82.2 | 13.9 |
| DR2 | 100.0 | 0.00 | 6.13 | 0.319 | 92.6 | 5.0 |
| DR23 | 100.0 | 0.00 | 5.80 | 0.724 | 87.4 | 11.8 |
| DR52 | 97.0 | 4.47 | 5.47 | 0.910 | 76.2 | 21.2 |
| DR53 | 98.0 | 2.74 | 5.80 | 0.716 | 84.4 | 18.0 |
| DR55 | 100.0 | 0.00 | 5.18 | 0.510 | 83.0 | 9.2 |
| DR67 | 96.0 | 8.94 | 5.63 | 0.270 | 89.2 | 8.2 |
| DR68 | 100.0 | 0.00 | 5.68 | 0.619 | 86.8 | 13.3 |
| DR83 | 100.0 | 0.00 | 4.89 | 0.595 | 71.0 | 24.3 |

AC0459

Table 6.44   Survival, growth (mean dry weight/individual) and reproduction (number offspring/adult) endpoints reported for *Leptocheirus* tested at 15 Delaware River sites during Spring 2002. Endpoints from the reference sites (DR10 and DR9B) were compared to all other sites and those that were found to be significantly lower (p<0.05) are marked with a footnote.

| Site | % Survival | S.D. % Survival | Weight (mg) | S.D. Weight | Quantity Offspring | S.D. Offspring |
|------|-----------|-----------------|-------------|-------------|--------------------|----------------|
| DR10 | 95.0 | 5.0 | 0.510 | 0.100 | 2.06 | 0.65 |
| DR9B | 98.8 | 2.5 | 0.583 | 0.148 | 2.61 | 1.11 |
| DR45 | 99.0 | 2.2 | 0.638 | 0.076 | 3.33 | 1.23 |
| DR56 | 86.0 | 6.5 | 0.401 | 0.184 | 0.69 [a] | 0.25 |
| DR26 | 99.0 | 2.2 | 0.743 | 0.119 | 3.24 | 1.27 |
| DR51 | 95.0 | 7.1 | 0.658 | 0.094 | 2.46 | 1.22 |
| DR1 | 86.0 | 28.6 | 0.529 | 0.138 | 1.39 [a] | 0.79 |
| DR2 | 96.0 | 8.9 | 0.619 | 0.059 | 2.29 | 0.56 |
| DR23 | 99.0 | 2.2 | 0.721 | 0.138 | 3.47 | 0.66 |
| DR52 | 86.0 | 12.4 | 0.420 | 0.148 | 0.75 [a, b] | 0.35 |
| DR53 | 77.0 | 17.2 | 0.325 | 0.122 | 0.39 [a, b] | 0.29 |
| DR55 | 85.0 | 10.6 | 0.485 | 0.056 | 1.01 | 0.46 |
| DR67 | 88.0 | 18.9 | 0.369 | 0.080 | 0.83 | 0.27 |
| DR68 | 91.0 | 8.2 | 0.435 | 0.102 | 0.96 | 0.24 |
| DR83 | 88.0 | 12.6 | 0.469 | 0.168 | 1.42 | 0.62 |

[a] Indicates significantly lower value than site DR9B.
[b] Indicates significantly lower value than site DR10.

A00460

Table 6.45  Survival, growth (total length mm) and reproduction (% gravid females) endpoints reported for *Hyalella* tested at 15 Delaware River sites during Summer 2002.  Endpoints from the reference sites (DR10 and DR9B) \were compared to all other sites and those that were found to be significantly lower (p<0.05) are marked with a footnote.

| Site | % Survival | S.D. % Survival | Length (mm) | S.D. Length | % Gravid | S.D.% Gravid |
|------|-----------|-----------------|-------------|-------------|----------|--------------|
| DR10 | 93.0 | 6.71 | 5.90 | 0.365 | 87.2 | 13.00 |
| DR9B | 97.0 | 6.71 | 5.74 | 0.506 | 84.6 | 11.30 |
| DR45 | 97.0 | 6.71 | 5.75 | 0.280 | 90.8 | 9.55 |
| DR56 | 96.0 | 5.48 | 5.34 [a] | 0.223 | 86.6 | 8.53 |
| DR26 | 100.0 | 0.00 | 5.99 | 0.204 | 96.2 | 5.31 |
| DR51 | 96.0 | 8.94 | 5.71 | 0.474 | 85.8 | 8.35 |
| DR1 | 99.0 | 2.24 | 5.68 | 0.193 | 77.6 | 9.24 |
| DR2 | 92.0 | 15.20 | 5.87 | 0.237 | 88.4 | 3.91 |
| DR23 | 100.0 | 0.00 | 5.90 | 0.093 | 90.6 | 10.30 |
| DR52 | 100.0 | 0.00 | 5.55 | 0.278 | 85.0 | 10.30 |
| DR53 | 88.0 | 8.37 | 5.32 [a] | 0.191 | 75.0 | 8.57 |
| DR55 | 96.0 | 5.48 | 5.49 | 0.263 | 90.6 | 11.10 |
| DR67 | 88.0 | 9.75 | 5.62 | 0.291 | 76.0 | 5.87 |
| DR68 | 98.0 | 4.47 | 5.51 | 0.304 | 83.0 | 6.63 |
| DR83 | 84.0 | 25.10 | 5.70 | 0.204 | 85.4 | 12.20 |

[a] Indicates significantly lower value than site DR10.

A C0461

Table 6.46  Survival, growth (dry weight/individual) and reproduction (number of offspring/adult) endpoints reported for *Leptocheirus* tested at 15 Delaware River sites during Summer 2002. Endpoints from the reference sites (DR10 and DR9B) were compared to all other sites and those that were found to be significantly lower (p<0.05) are marked with a footnote.

| Site | % Survival | S.D. Survival | Dry Weight (mg) | S.D. Dry Weight | Offspring Quantity | S.D. Offspring |
|------|-----------|---------------|-----------------|------------------|--------------------|----------------|
| DR10 | 83.0 | 13.5 | 0.716 | 0.118 | 0.47 | 0.708 |
| DR9B | 84.0 | 16.7 | 0.782 | 0.275 | 2.61 | 0.973 |
| DR45 | 90.0 | 3.5 | 0.576 | 0.179 | 2.52 | 0.351 |
| DR56 | 70.0 | 7.1 | 0.628 | 0.091 | 0.70 | 0.327 |
| DR26 | 84.0 | 8.2 | 0.910 | 0.091 | 3.65 | 1.515 |
| DR51 | 79.0 | 7.4 | 0.782 | 0.162 | 2.42 | 0.762 |
| DR01 | 76.0 | 13.9 | 0.690 | 0.184 | 0.92 | 0.416 |
| DR02 | 88.0 | 7.6 | 0.734 | 0.057 | 2.27 | 0.805 |
| DR23 | 79.0 | 2.2 | 0.852 | 0.110 | 3.18 | 0.988 |
| DR52 | 81.0 | 8.9 | 0.644 | 0.169 | 0.99 | 0.578 |
| DR53 | 33.0 | 35.8 | 0.668 | 0.147 | 0.46 | 0.645 |
| DR55 | 82.0 | 11.5 | 0.498 [a] | 0.093 | 0.81 | 0.552 |
| DR67 | 40.0 | 31.0 | 0.548 | 0.150 | 0.17 | 0.161 |
| DR68 | 66.0 | 15.6 | 0.522 | 0.121 | 0.15 | 0.165 |
| DR83 | 61.0 | 28.2 | 0.658 | 0.225 | 0.43 | 0.441 |

[a] Indicates significantly lower value than site DR9B.

A 00462

Table 6.47  Reference site comparisions table for Motiva Triad toxicity studies with *Hyalella* and *Leptocheirus*.  Significantly lower results than the reference sites DR10 and DR9B are represented with a two part symbol.  An "H" prefix represents *Hyalella* and an "L" prefix represents *Leptocheirus*.  An "S" sufix represents the survival endpoint, a "G" represents growth and an "R" represents reproduction.

| Site | Spring 2001 | Summer 2001 | Spring 2002 | Summer 2002 |
|------|-------------|-------------|-------------|-------------|
| DR45 |             |             |             |             |
| DR56 |             |             | L-R         | H-G         |
| DR26 |             |             |             |             |
| DR51 |             |             |             |             |
| DR1  | L-R         |             |             |             |
| DR2  |             |             |             |             |
| DR23 |             |             |             |             |
| DR52 |             |             | L-R         |             |
| DR53 | L-S, L-R    | H-S, L-R    | L-R         | H-G         |
| DR55 |             |             |             | L-G         |
| DR67 |             | H-S, L-S    |             |             |
| DR68 |             | H-S, L-G    |             |             |
| DR83 | L-R         | H-S         |             |             |

A00463

Table 6.48  Spring top 10 density dominants for each site group as determined by MDS analysis of species abundance data for spring 2001 and 2002.  Mean densities presented are based on the same time periods.  An "*" indicates that less than ten species were collected for the site group indicated. A=Amphipoda, B=Bivalvia, D=Decapoda, G=Gastropoda, In=Insecta, Is=Isopoda, N=Nemertea, O=Oligochaeta, P=Polychaeta.   Tolerence Category - pollution indicative (PI) and  pollution sensitive (PS) taxa designations from Llansó et al. 2002b.  Trophic Category - C - carnivore, D - detritovore, I - interface feeder (both a surface deposit and suspension feeder), O - carnivore and omnivore, S - suspension feeder, SBD - Subsurface deposit feeder, SD- surface deposit feeder.

Site Group I

| Species Name | Tolerance Category | Trophic Category | Mean Density (individuals per m$^2$) |
|---|---|---|---|
| *Limnodrilus* sp. (juv.) (O) | PI | SBD | 3794.36 |
| *Limnodrilus hoffmeisteri* (O) | PI | SBD | 3592.51 |
| *Gammarus daiberi* (A) | | I | 124.74 |
| *Melita nitida* (A) | | I | 102.06 |
| *Boccardiella ligerica* (P) | | I | 99.79 |
| *Rangia cuneata* (B) | PS | S | 68.04 |
| *Dero* spp. (O) | | SBD | 56.70 |
| *Hobsonia florida* (P) | | SD | 40.82 |
| *Cyathura polita* (Is) | PS | O | 27.22 |
| *Marenzelleria viridis* (P) | PS | SD | 9.07 |

Site Group II

| Species Name | Tolerance Category | Trophic Category | Mean Density (individuals per m$^2$) |
|---|---|---|---|
| *Tubificoides heterochaetus* | PI | SBD | 1672.08 |
| *Limnodrilus* sp. (juv.) (O) | PI | SBD | 683.80 |
| *Marenzelleria viridis* (P) | PS | SD | 529.01 |
| *Rangia cuneata* (B) | PS | S | 489.32 |
| *Leptocheirus plumulosus* (A) | | I | 371.39 |
| *Limnodrilus hoffmeisteri* (O) | PI | SBD | 154.22 |
| *Laeonereis culveri* (P) | | O | 152.52 |
| *Gammarus daiberi* (A) | | I | 79.95 |
| *Hobsonia florida* (P) | | SD | 74.28 |
| *Cyathura polita* (Is) | PS | O | 49.90 |

A 00464

Table 6.48 - continued.

### Site Group III

| Species Name | Tolerance Category | Trophic Category | Mean Density (individuals per m²) |
|---|---|---|---|
| *Tubificoides heterochaetus* | PI | SBD | 1357.78 |
| *Marenzelleria viridis* (P) | PS | SD | 1149.12 |
| *Chiridotea almyra* (Is) | | O | 250.99 |
| *Monoculodes edwardsi* (A) | | I | 88.45 |
| *Corophium lacustre* (A) | | I | 84.67 |
| *Gammarus daiberi* (A) | | I | 53.68 |
| Nemertea spp. (N) | | C | 19.66 |
| *Boccardiella ligerica*(P) | | I | 14.36 |
| *Cyathura polita* (Is) | PS | O | 8.32 |
| *Rangia cuneata* (B) | PS | S | 3.78 |

### Site Group IV

| Species name | Tolerance Category | Trophic Category | Mean Density (individuals per m²) |
|---|---|---|---|
| *Corophium lacustre* (A) | | I | 5463.44 |
| *Boccardiella ligerica* (P) | | I | 1708.68 |
| *Gammarus daiberi* (A) | | I | 759.61 |
| *Marenzelleria viridis* (A) | PS | SD | 267.62 |
| *Cyathura polita* (Is) | PS | O | 83.04 |
| *Tubificoides heterochaetus* (O) | PI | SBD | 62.46 |
| *Chiridotea almyra* (Is) | | O | 60.01 |
| *Monoculodes edwardsi* (A) | | I | 36.29 |
| *Nereis succinea* (P) | | O | 26.52 |
| *Rangia cuneata* (B) | PS | S | 21.98 |

### Site Group V*

| Species Name | Tolerance Category | Trophic Category | Mean Density (individuals per m²) |
|---|---|---|---|
| *Gammarus daiberi* (A) | | I | 185.98 |
| *Marenzelleria viridis* (P) | PS | SD | 145.15 |
| *Monoculodes edwardsi* (A) | | I | 122.47 |
| *Tubificoides heterochaetus* (P) | PI | SBD | 13.61 |
| *Corophium lacustre* (A) | | I | 9.07 |
| *Chiridotea almyra* (Is) | | O | 9.07 |
| *Boccardiella ligerica* (P) | | I | 4.54 |

A00465

Table 6.49  Summer top 10 density dominants for each site group as determined by MDS analysis of species abundance data for summer 2001 and 2002.  Mean densities presented are based on the same time periods. See Table 6.48 for taxa codes, Tolerance Category and Trophic Category abbreviations.

### Site Group I*

| Species name | Tolerance Category | Trophic Category | Mean Density (individuals per m²) |
|---|---|---|---|
| *Limnodrilus sp.* (juv.)(O) | PI | SBD | 871.9 |
| *Dero* spp.(O) | | SBD | 80.6 |
| *Ablabeymia parajanta* (In) | PI | D | 25.20 |
| *Corophium lacustre* (Is) | | I | 12.60 |
| *Limnodrilus hoffmeisteri*(O) | PI | SBD | 10.0 |
| *Gammarus daiberi*(A) | | I | 5.0 |
| *Procladius sublettei*(In) | PI | D | 5.0 |
| *Cyathura polita* (Is) | PS | O | 2.5 |

### Site Group II

| Species name | Tolerance Category | Trophic Category | Mean Density (individuals per m²) |
|---|---|---|---|
| *Laeonereis culveri* (P) | | O | 1401.0 |
| *Tubificoides heterochaetus*(O) | PI | SBD | 1195.80 |
| *Limnodrilus* sp. (juv.) (O) | PI | SBD | 924.2 |
| *Rangia cuneata* (B) | PS | S | 725.1 |
| *Leptocheirus plumulosus* (A) | | I | 377.6 |
| *Limnodrilus hoffmeisteri*(O) | PI | SBD | 154.2 |
| *Marenzelleria viridis* (P) | PS | SD | 91.2 |
| *Cyathura polita*(Is) | PS | O | 89.0 |
| *Hobsonia florida*(P) | | SD | 58.9 |
| *Nemertea* spp. (N) | | C | 12.4 |

A 0 0 4 6 6

Table 6.49 - continued.

### Site Group III

| Species name | Tolerance Category | Trophic Category | Mean Density (individuals per m$^2$) |
|---|---|---|---|
| *Tubificoides heterochaetus* (O) | PI | SBD | 827.8 |
| *Marenzelleria viridis* (P) | PS | SD | 780.9 |
| *Chiridotea almyra* (Is) | | O | 141.3 |
| Nemertea spp. (N) | | C | 24.1 |
| *Rangia cuneata* (B) | PS | S | 18.1 |
| *Gammarus daiberi* (A) | | I | 18.1 |
| *Corophium lacustre* (A) | | I | 15.1 |
| *Cyathura polita* (Is) | | O | 6.8 |
| *Cryptochironomus fulvus* (In) | PI | D | 3.7 |
| *Boccardiella ligerica* (P) | | I | 3.0 |

### Site Group IV

| Species name | Tolerance Category | Trophic Category | Mean Density (individuals per m$^2$) |
|---|---|---|---|
| *Corophium lacustre* (Is) | | I | 5495.8 |
| *Boccardiella ligerica* (P) | | I | 1203.7 |
| *Cyathura polita* (Is) | PS | O | 296.9 |
| *Gammarus daiberi* (A) | | I | 141.3 |
| *Nereis succinea* (P) | | O | 95.9 |
| *Marenzelleria viridis* (P) | PS | SD | 74.6 |
| *Rangia cuneata* (B) | | S | 25.4 |
| Nemertea spp. (N) | | C | 22.3 |
| *Tubificoides heterochaetus* (O) | PI | SBD | 17.8 |
| *Chiridotea almyra* (Is) | | O | 11.8 |

### Site Group V*

| Species name | Tolerance Category | Trophic Category | Mean Density (individuals per m$^2$) |
|---|---|---|---|
| Nemertea spp. (N) | | C | 22.6 |
| *Marenzelleria viridis* (P) | PS | SD | 22.6 |
| *Cyathura polita* (Is) | PS | O | 15.1 |

A00467

Table 6.50  Spring top 10 biomass dominants for each site group as determined by MDS analysis of species abundance data for spring 2001 and 2002.  Mean biomass presented are for  the spring (May) of 2001 and 2002.  See Table 6.48 for taxa codes, Tolerance Category and Trophic Category abbreviations.

Site Group I*

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Limnodrilus hoffmeisteri* (O) | PI | SBD | 0.517 |
| *Limnodrilus* sp. (juv.) (O) | PI | SBD | 0.236 |
| *Rangia cuneata* (B) | PS | S | 0.061 |
| *Gammarus daiberi* (A) | | I | 0.011 |
| *Hobsonia florida* (P) | | SD | 0.011 |
| *Boccardiella ligerica* (P) | | I | 0.011 |
| *Dero* spp.  (O) | | SBD | 0.009 |
| *Marenzelleria viridis* (P) | PS | SD | 0.007 |
| *Cyathura polita* (Is) | PS | O | 0.007 |
| *Melita nitida* (A) | | I | 0.005 |

Site Group II

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Rangia cuneata* (B) | PS | S | 4.322 |
| *Marenzelleria viridis* (P) | PS | SD | 0.577 |
| *Laeonereis culveri* (P) | | O | 0.179 |
| *Leptocheirus plumulosus* (A) | | I | 0.105 |
| *Tubificoides heterochaetus* (O) | PI | SBD | 0.099 |
| *Gammarus daiberi* (A) | | I | 0.073 |
| *Limnodrilus* sp. (juv.) (O) | PI | SBD | 0.061 |
| *Macoma balthica* (B) | PS | S | 0.053 |
| *Limnodrilus hoffmeisteri* (O) | PI | SBD | 0.033 |
| Nemertea spp.(N) | | C | 0.029 |

ACC468

Table 6.50 - continued.

### Site Group III

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Marenzelleria viridis* (P) | PS | SD | 0.784 |
| *Rangia cuneata* (B) | PS | S | 0.122 |
| *Tubificoides heterochaetus* (O) | PI | SBD | 0.039 |
| *Chiridotea almyra* (Is) | | O | 0.028 |
| Nemertea spp.(N) | | C | 0.026 |
| *Gammarus daiberi* (A) | | I | 0.024 |
| *Macoma balthica* (B) | PS | S | 0.019 |
| *Monoculodes edwardsi* (A) | | I | 0.015 |
| *Corophium lacustre* (A) | | I | 0.013 |
| *Cyathura polita* (Is) | PS | O | 0.008 |

### Site Group IV

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Corophium lacustre* (A) | | I | 1.471 |
| *Boccardiella ligerica* (P) | | I | 0.173 |
| *Marenzelleria viridis* (P) | PS | SD | 0.144 |
| *Gammarus daiberi* (A) | | I | 0.144 |
| *Rangia cuneata* (B) | PS | S | 0.125 |
| *Cyathura polita* (Is) | PS | O | 0.076 |
| *Macoma balthica* (B) | PS | S | 0.050 |
| *Nereis succinea* (P) | | O | 0.039 |
| *Rhithropanopeus harrisii* (D) | | C | 0.037 |
| *Chiridotea almyra* (Is) | | O | 0.015 |

### Site Group V*

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Marenzelleria viridis* (P) | PS | SD | 0.064 |
| *Gammarus daiberi* (A) | | I | 0.041 |
| *Monoculodes edwardsi* (A) | | I | 0.018 |
| *Tubificoides heterochaetus* (O) | PI | SBD | 0.009 |
| *Corophium lacustre* (A) | | I | 0.009 |
| *Boccardiella ligerica* (P) | | I | 0.005 |
| *Chiridotea almyra* (Is) | | O | 0.005 |

AC0469

Table 6.51  Summer top 10 biomass dominants for each site group as determined by MDS analysis of species abundance data for summer 2001 and 2002.  Mean biomasses are presented for the same time periods.  See Table 6.48 for taxa codes, Tolerance Category and Trophic Category abbreviations.

Site Group I*

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Limnodrilus sp. (juv.)* | PI | SBD | 0.066 |
| *Dero* spp. (O) | | SBD | 0.015 |
| *Corophium lacustre* (A) | | I | 0.008 |
| *Limnodrilus hoffmeisteri* (O) | PI | SBD | 0.005 |
| *Ablabeymia parajanta* (In) | PI | D | 0.005 |
| *Gammarus daiberi* (A) | | I | 0.003 |
| *Cyathura polita* (Is) | PS | O | 0.003 |
| *Procladius sublettei* (In) | PI | D | 0.003 |

Site Group II

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m²) |
|---|---|---|---|
| *Rangia cuneata* (B) | PS | S | 4.454 |
| *Laeonereis culveri* (P) | | O | 0.233 |
| *Marenzelleria viridis* (P) | PS | SD | 0.102 |
| *Limnodrilus* sp. (juv.) (O) | PI | SBD | 0.071 |
| *Cyathura polita* (Is) | PS | O | 0.033 |
| *Tubificoides heterochaetus* | PI | SBD | 0.032 |
| *Limnodrilus hoffmeisteri* | PI | SBD | 0.031 |
| *Leptocheirus plumulosus* | | I | 0.030 |
| *Corbicula manilensis* | | S | 0.007 |
| Nemertea spp. | | C | 0.006 |

A00470

Table 6.51 - continued.

### Site Group III

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m$^2$) |
|---|---|---|---|
| *Rangia cuneata* (B) | PS | S | 0.609 |
| *Marenzelleria viridis* (P) | PS | SD | 0.512 |
| *Chiridotea almyra* (Is) | | O | 0.025 |
| *Tubificoides heterochaetus* (O) | PI | SBD | 0.020 |
| Nemertea spp. (N) | | C | 0.020 |
| *Gammarus daiberi* (A) | | I | 0.017 |
| *Cyathura polita* (Is) | PS | O | 0.009 |
| *Corophium lacustre* (A) | | I | 0.006 |
| *Cryptochironomus fulvus* (In) | PI | D | 0.002 |
| *Boccardiella ligerica* (P) | | I | 0.002 |

### Site Group IV

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m$^2$) |
|---|---|---|---|
| *Rangia cuneata* (B) | PS | S | 0.390 |
| *Corophium lacustre* (A) | | I | 0.236 |
| *Gammarus daiberi* (A) | | I | 0.089 |
| *Cyathura polita* (Is) | PS | O | 0.085 |
| *Marenzelleria viridis* (P) | PS | SD | 0.037 |
| *Nereis succinea* (P) | | O | 0.033 |
| *Boccardiella ligerica* (P) | | I | 0.030 |
| *Rhithropanopeus harrisii* (D) | | C | 0.009 |
| Nemertea spp. (N) | | C | 0.009 |
| *Chiridotea almyra* (Is) | | O | 0.005 |

### Site Group V*

| Species name | Tolerance Category | Trophic Category | Mean Biomass (g C/m$^2$) |
|---|---|---|---|
| Nemertea spp. (N) | | C | 0.015 |
| *Marenzelleria viridis* (P) | PS | SD | 0.015 |
| *Cyathura polita* (Is) | PS | O | 0.015 |

A00471

Table 6.52  Summary of the MANOVA test for an overall site group effect on and pair-wise comparisons of taxonomic abundance between site groups.  For each pairwise comparison values presented are as follows: the upper value=squared Mahalanobis distance between site groups, the middle value=F value and the lower value=the probability of a greater F value. Shaded cells indicate no significant difference between the site groups compared.

| MANOVA Test for Overall Site Group Effect | | | | |
|---|---|---|---|---|
| Wilk's $\Lambda$ | F-Value | Num. D.F. | Den. D.F. | Prob. > F |
| 0.006 | 7.75 | 148 | 436.91 | <.0001 |
| Pairwise Comparison Tests | | | | |
| Site Group | II | III | IV | V |
| I | 50.91 | 36.20 | 49.41 | 19.94 |
| | 8.27 | 5.52 | 8.70 | 1.35 |
| | <0.0001 | <0.0001 | <0.0001 | 0.1185 |
| II | | 47.40 | 68.03 | 35.48 |
| | | 16.51 | 34.23 | 3.20 |
| | | <0.0001 | <0.0001 | <0.0001 |
| III | | | 24.10 | 14.25 |
| | | | 10.05 | 1.24 |
| | | | <0.0001 | 0.1960 |
| IV | | | | 26.49 |
| | | | | 2.50 |
| | | | | 0.0001 |

A C0472

Table 6.53 Results of the discriminant analysis used to describe the separation between Site Groups based on taxonomic abundance data. Provided are significance tests for each discriminant function and the percentage and cumulative percentage of variance accounted for by each function. A shaded cell in the Prob. > F column indicates there was no significant separation along the dimension represented by the function listed.

| Function | Canonical Correlation | Eigenvalue | Difference | F-Value | Prob. > F | % of Variance Explained | Cumulative % of Variation |
|---|---|---|---|---|---|---|---|
| DDF1 | 0.960 | 11.735 | 8.778 | 7.75 | <0.0001 | 70.3 | 70.3 |
| DDF2 | 0.864 | 2.958 | 1.162 | 4.19 | <0.0001 | 17.7 | 88.1 |
| DDF3 | 0.801 | 1.795 | 1.596 | 2.63 | <0.0001 | 10.8 | 98.8 |
| DDF4 | 0.407 | 0.199 | | 0.66 | 0.9206 | 1.2 | 100.00 |

A00473

Table 6.54  Summary of ANOVA tests for significant differences between site groups and the between group structure *r* values on descriptive discriminant functions (DDF) 1 and 2 for taxonomic abundance data.  A shaded cell indicates that the taxon listed was considered important in contributing to the separation between Site Groups in the dimension represented by the DDF listed in that column.

| | ANOVA Results | | | Between Group Structure *r* Values | |
|---|---|---|---|---|---|
| Taxon | F-Value | Prob. > F | R-Square | DDF-1 | DDF-2 |
| *Macoma balthica* | 2.82 | 0.0273 | 0.0722 | 0.86 | 0.51 |
| *Gammarus daiberi* | 10.20 | <0.0001 | 0.2196 | 0.84 | 0.54 |
| *Corophium lacustre* | 47.87 | <0.0001 | 0.5691 | 0.81 | 0.57 |
| *Erichsonella filiformis* | 3.19 | 0.0151 | 0.0810 | 0.81 | 0.58 |
| *Boccardiella ligerica* | 53.84 | <0.0001 | 0.5976 | 0.80 | 0.59 |
| *Nereis succinea* | 19.23 | <0.0001 | 0.3466 | 0.80 | 0.60 |
| *Rhithropanopeus harrisii* | 4.55 | 0.0017 | 0.1115 | 0.78 | 0.62 |
| *Limnodrilus hoffmeisteri* | 10.74 | <0.0001 | 0.2286 | 0.94 | 0.33 |
| *Leptocheirus plumulosus* | 13.24 | <0.0001 | 0.2675 | 0.92 | 0.36 |
| *Hobsonia florida* | 4.06 | 0.0037 | 0.1008 | 0.92 | 0.38 |
| Hydrobidae spp. | 2.80 | 0.0281 | 0.0717 | 0.92 | 0.38 |
| *Laeonereis culveri* | 39.11 | <0.0001 | 0.5190 | 0.92 | 0.38 |
| *Tubificoides heterochaetus* | 73.83 | <0.0001 | 0.6707 | 0.90 | 0.06 |
| *Limnodrilus* spp.(juv.) | 28.53 | <0.0001 | 0.4404 | 0.89 | 0.14 |
| *Rangia cuneata* | 52.92 | <0.0001 | 0.5935 | 0.89 | 0.40 |
| *Cryptochironomus fulvus* | 3.31 | 0.0125 | 0.0837 | 0.89 | -0.06 |
| *Cyathura polita* | 49.22 | <0.0001 | 0.5759 | 0.51 | 0.86 |
| *Chiridotea almyra* | 12.20 | <0.0001 | 0.2518 | 0.33 | 0.70 |
| *Procladius sublettei* | 3.76 | 0.0061 | 0.0940 | -0.08 | -0.42 |
| *Ablabeymia parajanta* | 8.36 | <0.0001 | 0.1875 | -0.08 | -0.42 |
| *Dero* spp. | 38.93 | <0.0001 | 0.5178 | -0.07 | -0.41 |
| *Marenzelleria viridis* | 29.80 | <0.0001 | 0.4512 | 0.09 | -0.63 |
| Nemertea spp. | 2.18 | 0.0747 | 0.0566 | 0.55 | -0.08 |
| *Edotea triloba* | 2.13 | 0.0800 | 0.0555 | 0.70 | 0.71 |
| *Monoculodes edwardsi* | 2.12 | 0.0817 | 0.0552 | -0.94 | 0.15 |
| *Leitoscoloplos* spp. | 2.07 | 0.0875 | 0.0541 | 0.07 | -0.80 |
| Turbellaria spp. | 1.91 | 0.1126 | 0.0499 | 0.65 | 0.76 |
| *Melita nitida* | 1.56 | 0.1875 | 0.0413 | 0.72 | 0.69 |
| Nudibranchia spp. | 1.28 | 0.2804 | 0.0341 | 0.81 | 0.58 |
| *Leucon americanus* | 0.99 | 0.4129 | 0.0267 | 0.81 | 0.58 |
| *Eteone heteropoda* | 0.65 | 0.6263 | 0.0177 | 0.81 | 0.58 |
| Idoteidae spp. | 0.59 | 0.6740 | 0.0159 | 0.81 | 0.58 |
| *Tubificoides* spp.Group I | 0.56 | 0.6917 | 0.0152 | 0.81 | 0.58 |
| *Corbicula manilensis* | 0.52 | 0.7225 | 0.0141 | -0.41 | 0.90 |
| *Mytilopsis leucophaeata* | 0.41 | 0.8048 | 0.0111 | 0.94 | 0.13 |
| Tubificidae spp. | 0.32 | 0.8636 | 0.0088 | 0.81 | 0.58 |
| *Crangon septemspinosa* | 0.32 | 0.8636 | 0.0088 | 0.81 | 0.58 |

A00474

Table 6.55 List of all macrobenthic taxa collected. Pollution indicative (PI), pollution sensitive (PS) taxa and epifaunal (Epi) designations from Llansó et al. 2002b. C - carnivore, D - detritovore, I - interface feeder (both a surface deposit and suspension feeder), O - carnivore and omnivore, S - suspension feeder, SBD - Subsurface deposit feeder, SD- surface deposit feeder.

| Taxon | | | Tolerance Category | Trophic Category | Epifaunal |
|---|---|---|---|---|---|
| Platyhelminthes : Turbellaria | Turbellaria spp. | | | C | |
| Nemertea | Nemertea spp. | | | C | |
| Annelida : Polychaeta | *Boccardiella ligerica* | (Ferronniere) | | I | |
| | *Eteone heteropoda* | Hartman | PI | O | |
| | *Hobsonia florida* | (Hartman) | | SD | |
| | *Laeonereis culveri* | (Webster) | | O | |
| | *Leitoscoloplos spp.* | | PI | SBD | |
| | *Marenzelleria viridis* | (Verrill) | PS | SD | |
| | *Nereis succinea* | (Frey and Leuckart) | | O | |
| | *Paleanotus heteroseta* | Hartman | | C | |
| | *Phyllodoce arenae* | Webster | | O | |
| Annelida : Oligochaeta | *Dero digitata* | (Muller) | | SBD | |
| | *Dero* spp. | | | SBD | |
| | *Limnodrilus cervix* | Brinkhurst | PI | SBD | |
| | *Limnodrilus hoffmeisteri* | Claparede | PI | SBD | |
| | *Limnodrilus* sp. (juv.) | | PI | SBD | |
| | *Paranais litoralis* | (Muller) | | SBD | |
| | Tubificidae spp. | | PI | SBD | |
| | *Tubificoides heterochaetus* | (Michaelson) | PI | SBD | |
| | *Tubificoides* spp. Group I | | PI | SBD | |
| Annelida : Hirudinea | Hirudinea sp. | | | C | |
| Mollusca : Gastropoda | Hydrobidae spp. | | | O | Epi |
| | Nudibranchia spp. | | | C | Epi |
| Mollusca : Bivalvia | *Corbicula manilensis* | (Philippi) | | S | |
| | *Macoma balthica* | Linnaeus | PS | I | |
| | *Mytilopsis leucophaeata* | (Conrad) | | S | |
| | *Rangia cuneata* | Sowerby | PS | S | |
| | Sphaeriidae spp. | | | S | |
| Arthropoda : Isopoda | *Chiridotea almyra* | (Bowman) | | O | |
| | *Cyathura polita* | (Stimpson) | PS | O | |
| | *Edotea triloba* | (Say) | | O | Epi |
| | *Erichsonella filiformis* | (Say) | | O | Epi |
| | Idoteidae spp. | | | O | Epi |
| Arthropoda : Amphipoda | *Corophium lacustre* | Vanhoffen | | I | Epi |

A00475

Table 6.55 - continued.

| Taxon | | | | Tolerance Category | Trophic Category | Epifaunal |
|---|---|---|---|---|---|---|
| | | Corophium spp. | | | I | Epi |
| | | Gammarus daiberi | Bousfield | | I | Epi |
| | | Leptocheirus plumulosus | Shoemaker | | I | |
| | | Melita nitida | Smith | | I | Epi |
| | | Monoculodes edwardsi | Holmes | | I | |
| Arthropoda : Cumacea | Leucon americanus | | Zimmer | | I | |
| Arthropoda : Mysidacea | Neomysis americana | | (Smith) | | O | Epi |
| Arthropoda : Decapoda | Crangon septemspinosa | | Say | | C | Epi |
| | | Rhithropanopeus harrisii | (Gould) | | C | |
| Arthropoda : Insecta | Ablabeymia parajanta | | Roback | PI | D | |
| | | Cryptochironomus fulvus | (Johannsen) | PI | D | |
| | | Orthocladiinae spp. | | | D | |
| Arthropoda : Insecta | Polypedilum convictum | | (Walker) | | D | |
| | | Procladius spp. | | PI | D | |
| | | Procladius sublettei | Roback | PI | D | |
| | | Tanypus spp. | | PI | D | |

ACC476

Table 6.56  Summary of the MANOVA test for an overall site group effect on and pair-wise comparisons of hydrographic and sedimentary data between site groups.  For each pair-wise comparison values presented are as follows: the upper value=squared Mahalanobis distance between site groups, the middle value=F value and the lower value=the probability of a greater F value. Shaded cells indicate no significant difference between the site groups compared.

| MANOVA Test for Overall Site Group Effect | | | | |
|---|---|---|---|---|
| Wilk's $\Lambda$ | F-Value | Num. D.F. | Den. D.F. | Prob. > F |
| 0.00630 | 55.23 | 28 | 502.59 | <0.0001 |
| Pairwise Comparison Tests | | | | |
| Site Group | II | III | IV | V |
| I | 423.21 | 412.17 | 422.17 | 395.12 |
| | 463.65 | 423.34 | 501.06 | 180.37 |
| | <0.0001 | <0.0001 | <0.0001 | <0.0001 |
| II | | 15.98 | 15.41 | 13.18 |
| | | 37.52 | 52.26 | 8.02 |
| | | <0.0001 | <0.0001 | <0.0001 |
| III | | | 3.07 | 4.22 |
| | | | 8.64 | 2.48 |
| | | | <0.0001 | 0.0200 |
| IV | | | | 1.03 |
| | | | | 0.65 |
| | | | | 0.7110 |

A00477

Table 6.57 Results of the discriminant analysis used to describe the separation between Site Groups based on hydrographic and sedimentary data. Provided are significance tests for each discriminant function and the percentage and cumulative percentage of variance accounted for by each function. A shaded cell in the Prob. > F column indicates there was no significant separation along the dimension described by the function listed.

| Function | Canonical Correlation | Eigenvalue | Difference | F-Value | Prob. > F | % of Variance Explained | Cumulative % of Variance |
|---|---|---|---|---|---|---|---|
| DDF1 | 0.982 | 26.789 | 23.871 | 55.23 | <.0001 | 88.80 | 88.80 |
| DDF2 | 0.863 | 2.917 | 2.477 | 18.76 | <.0001 | 9.70 | 98.50 |
| DDF3 | 0.553 | 0.440 | 0.428 | 5.85 | <.0001 | 1.50 | 100.00 |
| DDF4 | 0.110 | 0.012 | | 0.44 | 0.7881 | 0.00 | 100.00 |

A00478

Table 6.58  Summary of ANOVA tests for significant differences between site groups and the between group structure *r* values on descriptive discriminant functions (DDF) 1 and 2 for hydrographic and sedimentary data. A shaded cell indicates that the parameter listed was considered important in contributing to the separation between site groups in the dimension represented by the DDF listed in that column.

| Variable | ANOVA Results | | | Between Group Structure *r* Values | |
|---|---|---|---|---|---|
| | F-Value | Prob. > F | R-Square | DDF-1 | DDF-2 |
| Dissolved oxygen | 19.32 | <0.0001 | 0.3476 | 0.73 | 0.63 |
| Temperature (°C) | 313.79 | <0.0001 | 0.8964 | 0.99 | -0.02 |
| Sediment total organic content(%) | 25.38 | <0.0001 | 0.4119 | -0.84 | -0.33 |
| Depth (m) | 72.03 | <0.0001 | 0.6652 | 0.28 | 0.93 |
| Mean particle size (φ) | 4.64 | 0.0015 | 0.1134 | -0.06 | -0.81 |
| Salinity (ppt) | 2.68 | 0.0339 | 0.0689 | 0.17 | -0.09 |
| Sediment silt-clay content (%) | 7.76 | <0.0001 | 0.1763 | 0.14 | 0.09 |

A C0479

Table 6.59 Summary of the MANOVA test for an overall site group effect on and pair-wise comparisons of hydrographic, sedimentary and contaminant data between site groups. For each pair-wise comparison values presented are as follows: the upper value=squared Mahalanobis distance between site groups, the middle value=F value and the lower value=the probability of a greater F value.

| MANOVA Test for Overall Site Group Effect | | | | |
|---|---|---|---|---|
| Wilk's Λ | F-Value | Num. D.F. | Den. .D.F. | Prob. > F |
| 0.00001491 | 16.58 | 280 | 306.49 | <0.0001 |
| Pairwise Comparison Tests | | | | |
| Site Group | II | III | IV | V |
| I | 1405.00 | 1739.00 | 1740.00 | 1566.00 |
|  | 84.18 | 97.69 | 112.93 | 39.09 |
|  | <0.0001 | <0.0001 | <0.0001 | <0.0001 |
| II |  | 166.51 | 195.77 | 177.19 |
|  |  | 21.37 | 36.30 | 5.90 |
|  |  | <0.0001 | <0.0001 | <0.0001 |
| III |  |  | 35.54 | 93.44 |
|  |  |  | 5.46 | 3.00 |
|  |  |  | <0.0001 | <0.0001 |
| IV |  |  |  | 133.94 |
|  |  |  |  | 4.66 |
|  |  |  |  | <0.0001 |

A00480

Table 6.60  Results of the discriminant analysis used to describe the separation between site groups based on hydrographic, sedimentary and contaminant data.  Provided are significance tests for each discriminant function and the percentage and cumulative percentage of variance accounted for by each function.

| Function | Canonical Correlation | Eigenvalue | Difference | F-Value | Prob. > F | % of Variance Explained | Cumulative % of Variance |
|---|---|---|---|---|---|---|---|
| DDF1 | 0.995 | 109.358 | 80.842 | 16.58 | <0.0001 | 75.16 | 75.16 |
| DDF2 | 0.983 | 28.516 | 23.099 | 8.38 | <0.0001 | 19.60 | 94.76 |
| DDF3 | 0.919 | 5.417 | 3.209 | 4.06 | <0.0001 | 3.72 | 98.48 |
| DDF4 | 0.830 | 2.208 | | 2.60 | <0.0001 | 1.52 | 100.00 |

A00481

Table 6.61  Summary of ANOVA tests for significant differences between site groups and the between group structure $r$ values on descriptive discriminant functions (DDF) 1 and 2 for hydrographic, sedimentary and contaminant data.  A shaded cell indicates that the parameter listed was considered important in contributing to the separation between site groups in the dimension represented by the DDF listed in that column.

| Variable | F-Value | Prob. > F | R-Square | DDF-1 | DDF-2 |
|---|---|---|---|---|---|
| | | ANOVA Results | | Between Group Structure $r$ Values | |
| Dissolved oxygen | 19.32 | <0.0001 | 0.3476 | 0.88 | -0.37 |
| AVS corrected lead (μmole/g dry wt.) | 3.89 | 0.0050 | 0.0969 | 0.71 | -0.65 |
| Cadmium (μg/g dry wt.) | 4.45 | 0.0020 | 0.1093 | 0.71 | -0.58 |
| Temperature (°C) | 313.79 | <0.0001 | 0.8964 | 0.96 | -0.27 |
| Total organic content (%) | 25.38 | <0.0001 | 0.4119 | 0.91 | 0.03 |
| PCB-105 (ng/g dry wt.) | 5.79 | 0.0002 | 0.1377 | -0.22 | 0.97 |
| PCB-66 (ng/g dry wt.) | 30.10 | <0.0001 | 0.4537 | -0.26 | 0.96 |
| 4,4'-DDD (ng/g dry wt.) | 30.57 | <0.0001 | 0.4575 | -0.19 | 0.96 |
| 2,4'-DDE (ng/g dry wt.) | 17.45 | <0.0001 | 0.3250 | -0.26 | 0.96 |
| 4,4'-DDE (ng/g dry wt.) | 24.49 | <0.0001 | 0.4032 | -0.27 | 0.95 |
| PCB-118 (ng/g dry wt.) | 9.16 | <0.0001 | 0.2018 | -0.31 | 0.95 |
| PCB-138 (ng/g dry wt.) | 16.13 | <0.0001 | 0.3079 | -0.32 | 0.94 |
| PCB-44 (ng/g dry wt.) | 15.90 | <0.0001 | 0.3049 | -0.34 | 0.94 |
| PCB-28 (ng/g dry wt.) | 27.14 | <0.0001 | 0.4281 | -0.32 | 0.94 |
| AVS corrected nickel (μmole/g dry wt.) | 3.87 | 0.0051 | 0.0965 | -0.12 | 0.93 |
| cis Chlordane (ng/g dry wt.) | 10.86 | <0.0001 | 0.2306 | -0.30 | 0.93 |
| PCB-101 (ng/g dry wt.) | 10.18 | <0.0001 | 0.2192 | -0.40 | 0.92 |
| PCB-153 (ng/g dry wt.) | 22.73 | <0.0001 | 0.3854 | -0.40 | 0.92 |
| PCB-128 (ng/g dry wt.) | 9.26 | <0.0001 | 0.2035 | -0.37 | 0.91 |
| trans Nonachlor (ng/g dry wt.) | 22.49 | <0.0001 | 0.3828 | -0.13 | 0.91 |
| PCB-52 (ng/g dry wt.) | 10.39 | <0.0001 | 0.2227 | -0.42 | 0.90 |
| Dieldrin (ng/g dry wt.) | 12.91 | <0.0001 | 0.2627 | -0.34 | 0.90 |
| 2,4'-DDD (ng/g dry wt.) | 29.55 | <0.0001 | 0.4491 | -0.46 | 0.88 |
| PCB-180 (ng/g dry wt.) | 52.26 | <0.0001 | 0.5905 | -0.46 | 0.88 |
| PCB-170 (ng/g dry wt.) | 31.73 | <0.0001 | 0.4667 | -0.45 | 0.86 |
| Acid volatile sulfides (μmole/g dry wt.) | 7.52 | <0.0001 | 0.1718 | -0.50 | 0.85 |
| PCB-08 (ng/g dry wt.) | 25.95 | <0.0001 | 0.4172 | -0.38 | 0.82 |
| Mean particle size (φ) | 4.64 | 0.0015 | 0.1134 | -0.27 | 0.81 |
| PCB-18 (ng/g dry wt.) | 13.33 | <0.0001 | 0.2689 | -0.52 | 0.80 |
| Depth (m) | 72.03 | <0.0001 | 0.6652 | 0.52 | -0.83 |
| Arsenic (μg/g dry wt.) | 13.28 | <0.0001 | 0.2681 | 0.45 | -0.74 |
| 2-Methylnaphthalene (ng/g dry wt.) | 15.92 | <0.0001 | 0.3052 | 0.48 | -0.73 |
| Naphthalene (ng/g dry wt.) | 19.41 | <0.0001 | 0.3487 | 0.50 | -0.73 |
| Anthracene (ng/g dry wt.) | 22.12 | <0.0001 | 0.3789 | 0.46 | -0.73 |
| AVS corrected zinc (μmole/g dry wt.) | 6.56 | <0.0001 | 0.1533 | 0.65 | -0.73 |
| Phenanthrene (ng/g dry wt.) | 20.18 | <0.0001 | 0.3576 | 0.47 | -0.72 |

A00482

Table 6.61 - continued.

| | ANOVA Results | | | Between Group Structure $r$ Values | |
|---|---|---|---|---|---|
| Variable | F-Value | Prob. > F | R-Square | DDF-1 | DDF-2 |
| Fluorene (ng/g dry wt.) | 19.12 | <0.0001 | 0.3453 | 0.45 | -0.72 |
| Benzo[a]pyrene (ng/g dry wt.) | 13.04 | <0.0001 | 0.2645 | 0.44 | -0.71 |
| Fluoranthene (ng/g dry wt.) | 13.88 | <0.0001 | 0.2769 | 0.46 | -0.71 |
| Benz[a]anthracene (ng/g dry wt.) | 16.12 | <0.0001 | 0.3078 | 0.44 | -0.71 |
| Pyrene (ng/g dry wt.) | 9.88 | <0.0001 | 0.2142 | 0.48 | -0.70 |
| Acenaphthene (ng/g dry wt.) | 17.36 | <0.0001 | 0.3238 | 0.46 | -0.70 |
| Acenaphthylene (ng/g dry wt.) | 18.34 | <0.0001 | 0.3360 | 0.47 | -0.69 |
| Chrysene (ng/g dry wt.) | 13.11 | <0.0001 | 0.2656 | 0.45 | -0.68 |
| SEM/AVS ratio | 10.54 | <0.0001 | 0.2252 | 0.66 | -0.67 |
| Dibenz[a,h]anthracene (ng/g dry wt.) | 11.39 | <0.0001 | 0.2391 | 0.38 | -0.65 |
| Zinc (μg/g dry wt.) | 8.78 | <0.0001 | 0.1950 | 0.62 | -0.65 |
| Total SEM Metals (μmole/g dry wt.) | 6.52 | <0.0001 | 0.1523 | 0.67 | -0.64 |
| Tin (μg/g dry wt.) | 22.16 | <0.0001 | 0.3794 | 0.48 | -0.64 |
| Lead (μg/g dry wt.) | 10.43 | <0.0001 | 0.2234 | 0.63 | -0.61 |
| AVS corrected copper (μmole/g dry wt.) | 8.49 | <0.0001 | 0.1897 | 0.57 | -0.56 |
| Copper (μg/g dry wt.) | 7.81 | <0.0001 | 0.1773 | 0.37 | -0.54 |
| Mercury (μg/g dry wt.) | 12.50 | <0.0001 | 0.2564 | 0.54 | -0.52 |
| Chromium (μg/g dry wt.) | 15.04 | <0.0001 | 0.2932 | 0.35 | -0.49 |
| PCB-206 (ng/g dry wt.) | 2.44 | 0.0493 | 0.0631 | 0.50 | -0.48 |
| PCB-209 (ng/g dry wt.) | 3.64 | 0.0074 | 0.0912 | 0.46 | -0.43 |
| PCB-195 (ng/g dry wt.) | 3.04 | 0.0191 | 0.0775 | 0.45 | -0.41 |
| Selenium (μg/g dry wt.) | 7.76 | <0.0001 | 0.1763 | 0.31 | -0.39 |
| Silt-clay content (%) | 7.76 | <0.0001 | 0.1763 | 0.14 | -0.16 |
| Aluminum (μg/g dry wt.) | 6.51 | <0.0001 | 0.1523 | 0.26 | -0.15 |
| Salinity (ppt) | 2.68 | 0.0339 | 0.0689 | 0.11 | 0.05 |
| Ammomia (NH$_4$ -mg/kg) | 3.29 | 0.0129 | 0.0832 | -0.60 | 0.34 |
| Nickel (μg/g dry wt.) | 12.15 | <0.0001 | 0.2511 | -0.41 | 0.34 |
| PCB-187(ng/g dry wt.) | 6.64 | <0.0001 | 0.1547 | -0.36 | 0.57 |
| Sulfide (mg/kg) | 1.94 | 0.1061 | 0.0509 | -0.36 | 0.86 |
| Nitrates (mg/kg) | 1.50 | 0.2055 | 0.0397 | 0.08 | 0.81 |
| 2,4'-DDT (ng/g dry wt.) | 1.49 | 0.2076 | 0.0395 | 0.10 | 0.64 |
| AVS corrected cadmium (μmole/g dry wt.) | 1.35 | 0.2544 | 0.0359 | 0.06 | -0.13 |
| 4,4'-DDT (ng/g dry wt.) | 1.03 | 0.3944 | 0.0276 | 0.21 | -0.15 |
| PCB-126 (ng/g dry wt.) | 1.00 | 0.4097 | 0.0268 | 0.22 | -0.15 |

A00483

Table 6.62 Summary benthic community parameters by stations within site groups. Shown are the average number of species per replicate, the abundance per m², the AFDW biomass per m² and the average MAIA Index value for 2001 and 2002. The MAIA Index means are based upon 5 replicates in each summer sampling and all other parameters have n=20. Due to high salinity values in summer 2002, the MAIA Index values for 2002 were calculated using the summer 2001 salinity designations and are shown in the last column. MI = MAIA Index.

Site Group I

| Station | Species | Abundance | Biomass | MI - 2001 | Condition - 2001 | MI- 2002 | Condition- 2002 | MI - 2002ᵃ | Condition - 2002ᵃ |
|---------|---------|-----------|---------|-----------|------------------|----------|-----------------|------------|--------------------|
| D01 | 4.1 | 4480 | 0.489 | 1.0 | Degraded | 1.0 | Degraded | 1.0 | Degraded |

Site Group II

| Station | Species | Abundance | Biomass | MI - 2001 | Condition - 2001 | MI- 2002 | Condition- 2002 | MI - 2002ᵃ | Condition - 2002ᵃ |
|---------|---------|-----------|---------|-----------|------------------|----------|-----------------|------------|--------------------|
| D02 | 8.1 | 5636 | 2.000 | 3.1 | Undegraded | 1.3 | Degraded | 1.0 | Degraded |
| D23 | 8.0 | 4847 | 7.729 | 3.7 | Undegraded | 3.9 | Undegraded | 1.3 | Degraded |
| D26 | 7.5 | 4560 | 1.992 | 4.3 | Undegraded | 1.5 | Degraded | 1.3 | Degraded |
| D45 | 8.2 | 3899 | 9.538 | 5.0 | Undegraded | 2.2 | Degraded | 3.1 | Undegraded |

Site Group III

| Station | Species | Abundance | Biomass | MI - 2001 | Condition - 2001 | MI- 2002 | Condition- 2002 | MI - 2002ᵃ | Condition - 2002ᵃ |
|---------|---------|-----------|---------|-----------|------------------|----------|-----------------|------------|--------------------|
| D9B | 5.7 | 4118 | 1.856 | 2.5 | Degraded | 2.0 | Degraded | 2.5 | Degraded |
| D51 | 5.3 | 2076 | 1.140 | 3.7 | Undegraded | 2.1 | Degraded | 3.7 | Undegraded |
| D53 | 5.4 | 3620 | 0.568 | 3.7 | Undegraded | 1.9 | Degraded | 3.7 | Undegraded |

A00484

Table 6.62 - continued.

Site Group IV

| Station | Species | Abundance | Biomass | MI - 2001 | Condition - 2001 | MI- 2002 | Condition- 2002 | MI - 2002ᵃ | Condition - 2002ᵃ |
|---------|---------|-----------|---------|-----------|------------------|----------|-----------------|------------|-------------------|
| D10 | 5.7 | 9283 | 1.600 | 3.7 | Undegraded | 3.9 | Undegraded | 3.9 | Undegraded |
| D55 | 6.8 | 4510 | 0.453 | 4.1 | Undegraded | 2.1 | Degraded | 3.8 | Undegraded |
| D56 | 7.1 | 6704 | 1.891 | 4.9 | Undegraded | 2.4 | Degraded | 3.9 | Undegraded |
| D67 | 6.5 | 4813 | 0.844 | 2.5 | Degraded | 2.3 | Degraded | 2.3 | Degraded |
| D68 | 7.1 | 19707 | 4.865 | 2.4 | Degraded | 2.7 | Degraded | 2.7 | Degraded |
| D83 | 7.6 | 3757 | 0.615 | 3.2 | Undegraded | 2.4 | Degraded | 2.4 | Degraded |

Site Group V

| Station | Species | Abundance | Biomass | MI - 2001 | Condition - 2001 | MI- 2002 | Condition - 2002 | MI - 2002ᵃ | Condition - 2002ᵃ |
|---------|---------|-----------|---------|-----------|------------------|----------|------------------|------------|-------------------|
| D52 | 3.0 | 781 | 0.275 | 3.4 | Undegraded | 1.5 | Degraded | 2.6 | Degraded |

ᵃAdjusted for salinity. See legend of table.

A00485

Table 6.63 Information provided by differential Triad responses from the 15 Delaware River sites sampled in the spring and summer 2001. Responses are shown as either positive (+) or negative (-), indicating whether or not measurable differences from established thresholds or reference conditions were reported.

| Site | Benthic Community | Chemistry | Toxicity |
|------|-------------------|-----------|----------|
| DR10 | (-) | (+) | (-) |
| DR9B | (+) | (+) | (-) |
| DR45 | (-) | (+) | (-) |
| DR56 | (-) | (+) | (-) |
| DR26 | (-) | (+) | (-) |
| DR51 | (-) | (+) | (-) |
| DR1 | (+) | (+) | (+) |
| DR2 | (-) | (+) | (-) |
| DR23 | (-) | (+) | (-) |
| DR52 | (-) | (+) | (-) |
| DR53 | (-) | (+) | (+) |
| DR55 | (-) | (+) | (-) |
| DR67 | (+) | (+) | (+) |
| DR68 | (+) | (+) | (+) |
| DR83 | (-) | (+) | (+) |

A00486

Table 6.64  Co-occurrence of individual PAHs exceeding ERL values with reported toxicity or benthic community impairment.  Only sites potentially affected by Motiva related PAHs are listed.  The following symbols are used to indicate sediment toxicity (T) or benthic community (B) impairment.

| Site | Sampling Period | Individual PAHs > ERL | Toxicity or Benthic Impairment |
|------|-----------------|-----------------------|-------------------------------|
| DR1 | Spring 2001 | --- | T, B |
| DR2 | | --- | --- |
| DR23 | | --- | --- |
| DR26 | | fluorene | --- |
| DR1 | Summer 2001 | fluorene, 2-methylnapthalene | T, B |
| DR2 | | --- | --- |
| DR23 | | fluorene | --- |
| DR26 | | fluorene | --- |
| DR1 | Spring 2002 | acenaphthene, fluorene, phenanthrene | B |
| DR2 | | --- | B |
| DR23 | | --- | B |
| DR26 | | --- | B |
| DR1 | Summer 2002 | --- | B |
| DR2 | | --- | B |
| DR23 | | fluorene | B |
| DR26 | | fluorene | B |

A00487

Table 6.65  Information provided by differential triad responses from the 15 Delaware River sites sampled in the spring and summer 2002. Responses are shown as either positive (+) or negative (-), indicating whether or not measurable differences from established thresholds or reference conditions were reported.

| Site | Benthic Community | Chemistry | Toxicity |
|------|-------------------|-----------|----------|
| DR10 | (-) | (+) | (-) |
| DR9B | (+) | (+) | (-) |
| DR45 | (-) | (+) | (-) |
| DR56 | (-) | (+) | (+) |
| DR26 | (+) | (+) | (-) |
| DR51 | (-) | (+) | (-) |
| DR1 | (+) | (+) | (-) |
| DR2 | (+) | (+) | (-) |
| DR23 | (+) | (+) | (-) |
| DR52 | (+) | (+) | (+) |
| DR53 | (-) | (+) | (+) |
| DR55 | (-) | (+) | (+) |
| DR67 | (+) | (+) | (-) |
| DR68 | (+) | (+) | (-) |
| DR83 | (+) | (+) | (-) |

'A0C488