Table 3.6  Similarity scores from monthly hydrocarbon analysis for outfalls, intake, discharge canal and Delaware River sites (March 1999-August 2002).  Similarities are computed from percentages based on the mean hydrocarbon concentrations of each analyte by site.

| Site | 001 | 601 | CWIN | DR1 | DR10 | DR2 | DR6 | DR7 |
|------|-----|-----|------|-----|------|-----|-----|-----|
| 001 | 100.0 | | | | | | | |
| 601 | 65.4 | 100.0 | | | | | | |
| CWIN | 64.8 | 39.8 | 100.0 | | | | | |
| DR1 | 72.4 | 39.3 | 76.0 | 100.0 | | | | |
| DR10 | 63.3 | 34.91 | 79.4 | 76.0 | 100.0 | | | |
| DR2 | 63.5 | 33.4 | 73.5 | 78.6 | 82.0 | 100.0 | | |
| DR6 | 26.2 | 9.8 | 22.9 | 31.3 | 34.3 | 43.9 | 100.0 | |
| DR7 | 58.1 | 28.1 | 59.1 | 67.7 | 68.5 | 79.5 | 62.6 | 100.0 |

A00068

Table 3.7  Mean concentrations (ng/L) in descending order, % total sample and cumulative % of analyte groups by site from March 1999 to August 2002.

| Site | Analyte Group | Mean Concentration | % Total Sample | Cumulative % |
|------|---------------|--------------------|----------------|--------------|
| 001 | HMW PAH | 432.5 | 59.7 | 59.7 |
|  | LMW PAH | 233.8 | 32.3 | 92.0 |
|  | Selected Cyclic Hydrocarbons | 58.3 | 8.0 | 100.0 |
| 601 | HMW PAH | 13450.1 | 76.3 | 76.3 |
|  | LMW PAH | 3145.3 | 17.8 | 94.2 |
|  | Selected Cyclic Hydrocarbons | 1029.0 | 5.8 | 100.0 |
| CWIN | LMW PAH | 355.8 | 50.5 | 50.5 |
|  | HMW PAH | 290.2 | 41.2 | 91.7 |
|  | Selected Cyclic Hydrocarbons | 58.3 | 8.3 | 100.0 |
| DR1 | LMW PAH | 160.1 | 43.6 | 43.6 |
|  | HMW PAH | 146.1 | 39.8 | 83.5 |
|  | Selected Cyclic Hydrocarbons | 60.7 | 16.5 | 100.0 |
| DR10 | LMW PAH | 175.6 | 53.2 | 53.2 |
|  | HMW PAH | 143.7 | 43.5 | 96.7 |
|  | Selected Cyclic Hydrocarbons | 10.9 | 3.3 | 100.0 |
| DR2 | LMW PAH | 303.6 | 60.8 | 60.8 |
|  | HMW PAH | 164.6 | 33.0 | 93.8 |
|  | Selected Cyclic Hydrocarbons | 31.0 | 6.2 | 100.0 |
| DR6 | LMW PAH | 3738.8 | 94.9 | 94.9 |
|  | HMW PAH | 198.2 | 5.0 | 99.9 |
|  | Selected Cyclic Hydrocarbons | 4.2 | 0.1 | 100.0 |
| DR7 | LMW PAH | 392.4 | 67.8 | 67.8 |
|  | HMW PAH | 154.2 | 26.6 | 94.4 |
|  | Selected Cyclic Hydrocarbons | 32.3 | 5.6 | 100.0 |

A00069

Table 3.8  Water column concentrations for trace metals from the Motiva Refinery 601 and 001 outfalls and CWIN during 2000. Underlined concentrations exceeded chronic water quality criteria while double underlined values exceeded acute criteria.

| | | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Acute Marine Water Quality Criteria (ug/L) | --- | 1100 | 74 | 4.8 | 90 | --- | 290 | 42 | --- | 210 | 1.8 |
| | Chronic Marine Water Quality Criteria (ug/L) | --- | 50 | 8.2 | 3.1 | 81 | --- | 71 | 9.3 | --- | 8.1 | 0.94 |
| | Trace Metal (detection limit - ug/L) | (1.00) | (1.00) | (0.05) | (0.05) | (1.00) | (0.10) | (0.25) | (0.02) | (0.10) | (0.05) | (0.001) |
| Date | Site | | | | | | | | | | | |
| 3/24/00 | Site 601 | 25.32 | 1.09 | 25.11 | 1.84 | 8.06 | 1.86 | 8.87 | 0.06 | ND | 0.19 | 0.009 |
| | Site 001 | 28.83 | ND | 13.08 | 3.12 | 10.52 | 0.76 | 0.98 | 0.06 | ND | 0.23 | 0.003 |
| | Site CWIN | 51.05 | ND | 9.63 | 1.93 | 21.08 | 0.76 | 0.43 | 0.25 | ND | 0.13 | 0.003 |
| 4/21/00 | Site 601 | 39.68 | ND | 54.29 | 2.27 | 13.09 | 2.87 | 31.50 | 0.03 | ND | 0.06 | 0.007 |
| | Site 001 | 23.00 | ND | 6.81 | 3.47 | 4.37 | 0.94 | 2.04 | 0.02 | ND | 0.10 | 0.002 |
| | Site CWIN | 21.32 | ND | 3.48 | 2.89 | 4.75 | 0.85 | 0.54 | ND | ND | 0.11 | 0.001 |
| 5/17/00 | Site 601 | 64.39 | ND | 29.74 | 2.30 | 9.11 | 3.65 | 30.28 | 0.03 | ND | ND | 0.006 |
| | Site 001 | 14.65 | ND | 6.25 | 5.19 | 5.39 | 1.04 | 2.08 | 0.03 | ND | ND | 0.005 |
| | Site CWIN | 25.02 | ND | 4.04 | 2.80 | 5.21 | 0.91 | 0.81 | 0.02 | ND | 0.06 | 0.002 |
| 6/14/00 | Site 601 | 56.33 | ND | 54.38 | 2.67 | 18.80 | 1.76 | 13.25 | 0.03 | ND | 0.18 | 0.004 |
| | Site 001 | 14.71 | ND | 7.05 | 4.49 | 4.71 | 0.85 | 0.61 | ND | ND | ND | 0.004 |
| | Site CWIN | 16.70 | ND | 4.97 | 3.00 | 4.37 | 0.82 | 0.44 | 0.02 | ND | 0.05 | 0.002 |
| 7/20/00 | Site 601 | 31.50 | ND | 200.00 | 6.70 | 29.70 | 2.82 | 36.67 | 0.58 | 0.13 | 0.11 | 0.004 |
| | Site 001 | 7.44 | ND | 5.68 | 4.29 | 4.33 | 1.10 | 0.41 | 0.04 | 0.16 | ND | 0.001 |
| | Site CWIN | 7.94 | ND | 4.58 | 2.74 | 3.67 | 1.10 | 0.47 | 0.02 | ND | ND | 0.001 |

A00070

Table 3.8 - continued.

| Date | Site | Al (1.00) | Cr (1.00) | Ni (0.05) | Cu (0.05) | Zn (1.00) | As (0.10) | Se (0.25) | Cd (0.02) | Sn (0.10) | Pb (0.05) | Hg (0.001) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute Marine Water Quality Criteria (ug/L) | | --- | 1100 | 74 | 4.8 | 90 | --- | 290 | 42 | --- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | --- | 50 | 8.2 | 3.1 | 81 | --- | 71 | 9.3 | --- | 8.1 | 0.94 |
| 8/16/00 | Site 601 | 17.20 | ND | 167.00 | 12.30 | 224.00 | 3.32 | 43.00 | 0.38 | 0.13 | 0.13 | 0.004 |
| | Site 001 | 9.09 | ND | 14.00 | 11.00 | 15.10 | 1.46 | 2.24 | 0.05 | 0.15 | ND | 0.001 |
| | Site CWIN | 13.20 | ND | 5.14 | 6.28 | 6.63 | 1.36 | 0.63 | 0.04 | ND | ND | 0.001 |
| 9/13/00 | Site 601 | 33.90 | ND | 15.70 | 38.50 | 7.51 | 1.83 | 26.49 | 0.35 | ND | ND | 0.003 |
| | Site 001 | 3.77 | ND | 3.73 | 4.74 | 2.95 | 1.53 | 1.53 | 0.06 | ND | ND | 0.001 |
| | Site CWIN | 3.07 | ND | 3.07 | 3.15 | 3.42 | 1.46 | 0.75 | 0.05 | ND | ND | 0.001 |
| 10/26/00 | Site 601 | 66.44 | ND | 21.20 | 1.98 | 11.19 | 7.67 | 10.92 | 0.07 | 1.33 | ND | 0.003 |
| | Site 001 | 2.87 | ND | 5.89 | 5.89 | 7.11 | 1.62 | 0.96 | 0.04 | ND | ND | 0.001 |
| | Site CWIN | 2.86 | ND | 3.17 | 3.15 | 5.96 | 1.38 | 0.52 | 0.04 | ND | ND | 0.001 |
| 11/29/00 | Site 601 | 29.90 | ND | 15.30 | 2.07 | 19.30 | 1.24 | 12.71 | 0.04 | 0.12 | 0.06 | 0.003 |
| | Site 001 | 1.80 | ND | 4.63 | 4.87 | 11.20 | 1.08 | 0.85 | 0.03 | 0.25 | ND | 0.001 |
| | Site CWIN | 1.96 | ND | 2.09 | 2.05 | 6.60 | 1.10 | 0.24 | 0.03 | 0.22 | ND | 0.001 |
| 12/20/00 | Site 601 | 48.94 | ND | 17.08 | 2.53 | 25.78 | 1.64 | 18.26 | 0.18 | 0.39 | ND | 0.005 |
| | Site 001 | 13.33 | ND | 7.30 | 4.12 | 18.35 | 1.00 | 1.64 | 0.08 | ND | 0.08 | 0.002 |
| | Site CWIN | 32.86 | ND | 3.55 | 3.20 | 17.82 | 0.89 | 0.31 | 0.06 | ND | 0.11 | 0.002 |

Trace Metal (detection limit - ug/L)

A00071

Table 3.9 Metals loadings data from the Motiva Refinery 601 outfall, 001 outfall and CWTN during 2000.

| Date | Site | Al (kg/day) | Cr (kg/day) | Ni (kg/day) | Cu (kg/day) | Zn (kg/day) | As (kg/day) | Se (kg/day) | Cd (kg/day) | Sn (kg/day) | Pb (kg/day) | Hg (kg/day) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/00 | Site 601 | 1.064 | 0.046 | 1.056 | 0.077 | 0.339 | 0.078 | 0.373 | 0.003 | ND | 0.008 | 0.00037 |
|  | Site 001 | 29.351 | ND | 13.316 | 3.181 | 10.716 | 0.775 | 1.001 | 0.062 | ND | 0.232 | 0.00262 |
|  | Site CWTN | 51.975 | ND | 9.808 | 1.963 | 21.461 | 0.775 | 0.442 | 0.252 | ND | 0.136 | 0.00301 |
| 4/21/00 | Site 601 | 1.137 | ND | 1.556 | 0.065 | 0.375 | 0.082 | 0.903 | 0.001 | ND | 0.002 | 0.00020 |
|  | Site 001 | 29.165 | ND | 8.635 | 4.400 | 5.541 | 1.194 | 2.587 | 0.025 | ND | 0.125 | 0.00210 |
|  | Site CWTN | 27.035 | ND | 4.417 | 3.660 | 6.017 | 1.078 | 0.683 | ND | ND | 0.140 | 0.00179 |
| 5/17/00 | Site 601 | 2.408 | ND | 1.112 | 0.086 | 0.341 | 0.136 | 1.133 | 0.001 | ND | ND | 0.00021 |
|  | Site 001 | 21.849 | ND | 9.320 | 7.734 | 8.033 | 1.555 | 3.096 | 0.038 | ND | ND | 0.00734 |
|  | Site CWTN | 37.314 | ND | 6.022 | 4.170 | 7.769 | 1.358 | 1.207 | 0.036 | ND | 0.085 | 0.00249 |
| 6/14/00 | Site 601 | 1.755 | ND | 1.694 | 0.083 | 0.586 | 0.055 | 0.413 | 0.001 | ND | 0.005 | 0.00013 |
|  | Site 001 | 21.105 | ND | 10.111 | 6.441 | 6.757 | 1.214 | 0.879 | ND | ND | ND | 0.00611 |
|  | Site CWTN | 23.962 | ND | 7.131 | 4.304 | 6.269 | 1.182 | 0.629 | 0.032 | ND | 0.078 | 0.00265 |
| 7/20/00 | Site 601 | 1.267 | ND | 8.044 | 0.269 | 1.194 | 0.113 | 1.475 | 0.023 | 0.005 | 0.004 | 0.00015 |
|  | Site 001 | 12.166 | ND | 9.288 | 8.160 | 7.080 | 1.799 | 0.674 | 0.064 | 0.268 | ND | 0.00192 |
|  | Site CWTN | 12.984 | ND | 7.489 | 4.480 | 6.001 | 1.799 | 0.769 | 0.036 | 0.164 | ND | 0.00177 |
| 8/16/00 | Site 601 | 0.716 | ND | 6.957 | 0.512 | 9.331 | 0.138 | 1.791 | 0.016 | 0.005 | 0.005 | 0.00016 |
|  | Site 001 | 14.864 | ND | 22.893 | 17.987 | 24.692 | 2.387 | 3.663 | 0.079 | 0.247 | ND | 0.00221 |
|  | Site CWTN | 21.585 | ND | 8.405 | 10.269 | 10.841 | 2.224 | 1.035 | 0.066 | ND | ND | 0.00173 |
| 9/13/00 | Site 601 | 1.170 | ND | 0.542 | 1.328 | 0.259 | 0.063 | 0.914 | 0.012 | ND | ND | 0.00011 |
|  | Site 001 | 5.993 | ND | 5.930 | 7.536 | 4.690 | 2.438 | 2.435 | 0.088 | ND | ND | 0.00161 |
|  | Site CWTN | 4.881 | ND | 4.881 | 5.008 | 5.437 | 2.322 | 1.189 | 0.077 | ND | ND | 0.00194 |
| 10/26/00 | Site 601 | 2.389 | ND | 0.762 | 0.071 | 0.402 | 0.276 | 0.393 | 0.002 | 0.048 | ND | 0.00011 |
|  | Site 001 | 3.679 | ND | 7.555 | 7.555 | 9.122 | 2.083 | 1.227 | 0.056 | ND | ND | 0.00066 |
|  | Site CWTN | 3.674 | ND | 4.069 | 4.045 | 7.645 | 1.768 | 0.662 | 0.051 | ND | ND | 0.00097 |

A00072

Table 3.9 - continued.

| Date | Site | Al (kg/day) | Cr (kg/day) | Ni (kg/day) | Cu (kg/day) | Zn (kg/day) | As (kg/day) | Se (kg/day) | Cd (kg/day) | Sn (kg/day) | Pb (kg/day) | Hg (kg/day) |
|------|------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|-------------|
| 11/29/00 | Site 601 | 0.905 | ND | 0.463 | 0.063 | 0.584 | 0.037 | 0.385 | 0.001 | 0.004 | 0.002 | 0.00010 |
| | Site 001 | 2.650 | ND | 6.817 | 7.171 | 16.491 | 1.591 | 1.245 | 0.051 | 0.361 | ND | 0.00107 |
| | Site CWIN | 2.886 | ND | 3.077 | 3.019 | 9.718 | 1.621 | 0.352 | 0.045 | 0.320 | ND | 0.00126 |
| 12/20/00 | Site 601 | 0.186 | ND | 0.065 | 0.010 | 0.098 | 0.006 | 0.069 | 0.001 | 0.001 | ND | 0.00002 |
| | Site 001 | 17.862 | ND | 9.784 | 5.522 | 24.588 | 1.343 | 2.200 | 0.107 | ND | 0.102 | 0.00293 |
| | Site CWIN | 44.031 | ND | 4.753 | 4.284 | 23.878 | 1.199 | 0.421 | 0.081 | ND | 0.146 | 0.00220 |

AC0073

Table 3.10  Water column concentrations for trace metals from the discharge canal and Delaware River in the vicinity of the Motiva Refinery during 2000. Underlined concentrations exceed chronic water quality criteria while double underlined values exceeded acute criteria.

| | | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute Marine Water Quality Criteria (ug/L) | | -- | 1100 | 74 | 4.8 | 90 | -- | 290 | 42 | -- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | -- | 50 | 8.2 | 3.1 | 81 | -- | 71 | 9.3 | -- | 8.1 | 0.94 |
| Date | Site | (1.00) | (1.00) | (0.05) | (0.05) | (1.00) | (0.10) | (0.25) | (0.02) | (0.10) | (0.05) | (0.001) |
| 3/24/00 | DR-1 | 35.51 | ND | 19.45 | 3.16 | 16.34 | 0.78 | 1.01 | 0.11 | ND | 0.10 | 0.003 |
| | DR-2 | 58.65 | ND | 13.94 | 2.55 | 18.58 | 0.71 | 0.70 | ND | ND | 0.33 | 0.004 |
| | DR-7 | 39.07 | ND | 17.21 | 2.57 | 18.73 | 0.77 | 0.94 | 0.05 | ND | 0.12 | 0.003 |
| | DR-10 | 92.84 | ND | 1.65 | 2.16 | 5.33 | 0.59 | ND | ND | ND | 0.29 | 0.003 |
| 4/21/00 | DR-1 | 15.65 | ND | 6.03 | 3.69 | 9.37 | 0.81 | 1.18 | 0.02 | ND | 0.10 | 0.001 |
| | DR-2 | 14.95 | ND | 5.65 | 2.94 | 10.71 | 0.80 | 1.15 | 0.03 | ND | 0.13 | 0.002 |
| | DR-7 | 16.47 | ND | 5.50 | 2.95 | 8.65 | 0.85 | 1.11 | ND | ND | 0.09 | 0.002 |
| | DR-10 | 8.53 | ND | 2.33 | 1.60 | 3.91 | 0.60 | ND | ND | ND | 0.12 | ND |
| 5/17/00 | DR-1 | 14.01 | ND | 5.68 | 4.42 | 5.92 | 0.93 | 1.28 | 0.03 | ND | ND | 0.002 |
| | DR-2 | 26.14 | ND | 2.61 | 2.11 | 5.09 | 0.74 | ND | ND | ND | 0.06 | 0.002 |
| | DR-7 | 13.48 | ND | 5.24 | 4.17 | 5.38 | 0.92 | 1.20 | 0.02 | ND | ND | 0.002 |
| | DR-10 | 20.13 | ND | 2.76 | 2.05 | 4.81 | 0.79 | ND | ND | ND | 0.07 | ND |
| 6/14/00 | DR-1 | 23.55 | ND | 2.22 | 2.11 | 3.70 | 0.67 | ND | ND | ND | 0.06 | 0.001 |
| | DR-2 | 18.22 | ND | 7.47 | 4.18 | 5.59 | 0.88 | 0.64 | ND | ND | 0.08 | 0.002 |
| | DR-7 | 21.20 | ND | 4.34 | 2.88 | 4.33 | 0.76 | 0.36 | ND | ND | 0.07 | 0.002 |
| | DR-10 | 31.58 | ND | 2.12 | 1.96 | 3.12 | 0.69 | ND | ND | ND | 0.10 | 0.001 |
| 7/20/00 | DR-1 | 5.31 | ND | 11.50 | 5.92 | 6.44 | 1.20 | 1.28 | 0.07 | 0.15 | ND | 0.001 |
| | DR-2 | 11.00 | ND | 3.00 | 2.57 | 3.41 | 0.99 | 0.29 | 0.03 | 0.13 | ND | ND |
| | DR-7 | 10.80 | ND | 4.96 | 3.35 | 4.03 | 1.01 | 0.46 | 0.03 | ND | ND | 0.001 |
| | DR-10 | 18.00 | ND | 2.61 | 2.60 | 3.83 | 1.11 | 0.30 | 0.04 | 0.18 | ND | ND |

Trace Metal (detection limit - ug/L)

Table 3.10 - continued.

| | | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute Marine Water Quality Criteria (ug/L) | | -- | 1100 | 74 | 4.8 | 90 | -- | 290 | 42 | -- | 210 | 1.8 |
| Chronic Saltwater Water Quality Criteria (ug/L) | | -- | 50 | 8.2 | 3.1 | 81 | -- | 71 | 9.3 | -- | 8.1 | 0.94 |
| | | | | | | Trace Metal (detection limit - ug/L) | | | | | | |
| Date | Site | (1.00) | (1.00) | (0.05) | (0.05) | (1.00) | (0.10) | (0.25) | (0.02) | (0.10) | (0.05) | (0.001) |
| 8/16/00 | DR-1 | 10.20 | ND | 9.76 | 9.89 | 11.50 | 1.49 | 1.33 | 0.03 | 0.15 | ND | 0.001 |
| | DR-2 | 15.10 | ND | 6.01 | 7.50 | 5.85 | 1.36 | 0.76 | ND | 0.12 | ND | ND |
| | DR-7 | 14.10 | ND | 9.42 | 10.10 | 9.66 | 1.48 | 1.20 | 0.02 | ND | ND | 0.001 |
| | DR-10 | 19.50 | ND | 2.82 | 3.13 | 0.99 | 1.30 | 0.26 | ND | ND | ND | ND |
| 9/13/00 | DR-1 | 63.80 | ND | 3.98 | 5.56 | 4.03 | 1.39 | 1.26 | 0.05 | ND | 0.14 | 0.001 |
| | DR-2 | 2.21 | ND | 1.83 | 2.09 | 2.97 | 1.28 | 0.36 | 0.04 | ND | ND | 0.001 |
| | DR-7 | 3.72 | ND | 2.72 | 3.27 | 3.18 | 1.36 | 0.72 | 0.05 | ND | ND | ND |
| | DR-10 | 7.96 | ND | 2.56 | 2.44 | 3.02 | 1.26 | 0.26 | 0.03 | ND | ND | ND |
| 10/26/00 | DR-1 | 3.29 | ND | 4.53 | 4.85 | 6.93 | 1.47 | 0.63 | 0.04 | 0.10 | ND | 0.001 |
| | DR-2 | 4.49 | ND | 1.99 | 2.18 | 5.77 | 1.26 | 0.26 | 0.03 | ND | ND | 0.001 |
| | DR-7 | 3.88 | ND | 2.02 | 2.37 | 5.75 | 1.31 | 0.29 | 0.04 | 0.14 | ND | 0.001 |
| | DR-10 | 3.23 | ND | 1.94 | 2.43 | 6.62 | 1.35 | 0.29 | 0.03 | 0.13 | 0.07 | 0.001 |
| 11/29/00 | DR-1 | 1.58 | ND | 1.90 | 1.89 | 7.27 | 1.10 | 0.19 | 0.03 | 0.27 | ND | 0.001 |
| | DR-2 | 1.27 | ND | 1.93 | 2.07 | 6.01 | 1.12 | 0.22 | 0.02 | 0.10 | ND | 0.001 |
| | DR-7 | 1.37 | ND | 2.02 | 2.01 | 6.58 | 1.14 | 0.24 | 0.02 | 0.22 | ND | 0.001 |
| | DR-10 | 3.33 | ND | 2.16 | 2.18 | 7.66 | 1.18 | 0.26 | 0.03 | 0.11 | ND | 0.001 |
| 12/20/00 | DR-1 | 11.01 | ND | 5.41 | 3.60 | 14.15 | 0.92 | 0.68 | 0.09 | 0.12 | 0.08 | 0.002 |
| | DR-2 | 9.02 | ND | 6.91 | 4.07 | 15.44 | 0.94 | 0.84 | 0.08 | 0.12 | 0.11 | 0.002 |
| | DR-7 | 29.63 | ND | 3.90 | 3.27 | 10.86 | 0.87 | 0.35 | 0.05 | ND | 0.09 | 0.001 |
| | DR-10 | 31.60 | ND | 3.23 | 3.06 | 10.07 | 0.84 | 0.27 | 0.06 | ND | 0.11 | 0.003 |

A00075

Table 3.11  Water column concentrations for trace metals from the Motiva Refinery 601 outfall, 001 outfall and CWIN during 2001-2002. Underlined concentrations exceeded chronic water quality criteria while double underlined values exceeded acute criteria.

| Date | Site | Al (1.00) | V (10.0) | Cr (1.00) | Ni (0.05) | Cu (0.05) | Zn (1.00) | As (0.10) | Se (0.25) | Cd (0.02) | Sn (0.10) | Pb (0.05) | Hg (0.001) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute Marine Water Quality Criteria (ug/L) | | --- | --- | 1100 | 74 | 4.8 | 90 | --- | 290 | 42 | --- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | --- | --- | 50 | 8.2 | 3.1 | 81 | --- | 71 | 9.3 | --- | 8.1 | 0.94 |
| 1/10/01 | 601 | 21.90 | --- | ND | 17.50 | 0.97 | 7.99 | 2.49 | 23.26 | 0.02 | ND | ND | 0.007 |
| | 001 | 5.09 | --- | ND | 5.40 | 1.59 | 6.29 | 0.87 | 0.91 | ND | ND | 0.25 | ND |
| | CWIN | 7.54 | --- | ND | 3.95 | 1.87 | 12.80 | 0.73 | ND | 0.03 | ND | ND | 0.001 |
| 2/6/01 | 601 | 9.86 | --- | ND | 12.70 | 1.44 | 17.40 | 1.43 | 21.30 | 0.03 | ND | ND | 0.010 |
| | 001 | 14.20 | --- | ND | 8.22 | 3.11 | 22.50 | 0.76 | 1.68 | 0.08 | ND | 0.09 | 0.002 |
| | CWIN | 10.20 | --- | ND | 7.63 | 2.56 | 16.90 | 0.74 | 0.82 | 0.07 | ND | 0.09 | 0.002 |
| 3/8/01 | 601 | 9.34 | --- | ND | 14.80 | 1.19 | 19.20 | 2.44 | 17.80 | 0.28 | ND | 0.07 | 0.008 |
| | 001 | 6.33 | --- | ND | 3.97 | 3.14 | 19.80 | 0.87 | 1.04 | 0.07 | ND | 0.07 | 0.003 |
| | CWIN | 7.22 | --- | ND | 2.77 | 2.26 | 8.75 | 0.77 | 0.43 | 0.05 | ND | 0.08 | 0.002 |
| 4/3/01 | 601 | 34.10 | --- | ND | 14.50 | 1.47 | 12.70 | 2.54 | 15.70 | 0.03 | ND | ND | 0.007 |
| | 001 | 41.80 | --- | ND | 4.62 | 2.97 | 4.20 | 0.66 | 0.87 | ND | ND | 0.13 | 0.002 |
| | CWIN | 40.90 | --- | ND | 3.08 | 3.22 | 6.95 | 0.68 | 0.54 | 0.03 | ND | 0.11 | 0.002 |
| 5/15/01 | 601 | 24.44 | --- | ND | 74.98 | 3.72 | 8.46 | 2.13 | 20.80 | 0.40 | ND | ND | 0.008 |
| | 001 | 8.30 | --- | ND | 6.26 | 3.31 | 5.55 | 0.75 | 0.94 | ND | 0.14 | ND | 0.001 |
| | CWIN | 14.36 | --- | ND | 3.63 | 2.45 | 4.55 | 0.75 | 0.35 | 0.06 | 0.13 | ND | 0.001 |
| 6/5/01 | 601 | 14.02 | --- | ND | 15.96 | 2.05 | 15.38 | 1.90 | 17.00 | ND | 0.16 | 0.08 | 0.004 |
| | 001 | 7.44 | --- | ND | 5.57 | 5.58 | 5.95 | 0.87 | 0.89 | ND | 0.16 | 0.06 | ND |
| | CWIN | 9.49 | --- | ND | 4.16 | 4.03 | 6.84 | 0.89 | 0.56 | 0.03 | 0.15 | ND | ND |
| 7/17/01 | 601 | 89.12 | --- | ND | 16.93 | 3.12 | 8.24 | 1.68 | 25.10 | 0.10 | ND | 0.08 | 0.003 |
| | 001 | 6.41 | --- | ND | 6.64 | 5.87 | 3.23 | 1.34 | 0.98 | 0.04 | ND | ND | ND |
| | CWIN | 7.25 | --- | ND | 5.10 | 4.00 | 3.37 | 1.27 | 0.57 | 0.08 | ND | ND | 0.002 |

Trace Metal (detection limit - ug/L)

Table 3.11 - continued.

| Date | Site | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|------|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Acute Marine Water Quality Criteria (ug/L) | | --- | --- | 1100 | 74 | 4.8 | 90 | --- | 290 | 42 | --- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | --- | --- | 50 | 8.2 | 3.1 | 81 | --- | 71 | 9.3 | --- | 8.1 | 0.94 |
| Trace Metal (detection limit - ug/L) | | (1.00) | (10.0) | (1.00) | (0.05) | (0.05) | (1.00) | (0.10) | (0.25) | (0.02) | (0.10) | (0.05) | (0.001) |
| 8/14/01 | 601 | 43.70 | --- | ND | 18.16 | 2.96 | 9.14 | 1.09 | 15.58 | 0.03 | ND | ND | 0.003 |
| | 001 | 8.14 | --- | ND | 4.60 | 7.13 | 3.30 | 1.32 | 0.92 | 0.03 | 0.22 | ND | 0.002 |
| | CWIN | 8.28 | --- | ND | 2.79 | 4.60 | 3.63 | 1.38 | 0.58 | 0.04 | ND | ND | 0.001 |
| 9/13/01 | 601 | 41.41 | --- | ND | 18.43 | 2.10 | 13.89 | 4.69 | 16.70 | 0.06 | ND | ND | 0.004 |
| | 001 | 5.54 | --- | ND | 8.03 | 5.74 | 6.36 | 1.41 | 0.73 | 0.04 | ND | ND | 0.004 |
| | CWIN | 2.93 | --- | ND | 5.79 | 3.20 | 5.22 | 1.38 | 0.55 | 0.04 | ND | ND | 0.001 |
| 10/16/01 | 601 | 25.80 | --- | ND | 10.50 | 2.37 | 9.84 | 1.76 | 19.08 | 0.02 | 0.14 | ND | 0.003 |
| | 001 | ND | --- | ND | 4.43 | 7.18 | 6.69 | 1.26 | 0.88 | 0.04 | ND | ND | 0.001 |
| | CWIN | ND | --- | ND | 3.58 | 4.42 | 10.40 | 1.22 | 0.62 | 0.05 | 0.49 | ND | 0.001 |
| 11/13/01 | 601 | 4.88 | --- | ND | 17.90 | 2.53 | 20.50 | 1.00 | 20.90 | 0.15 | ND | ND | 0.004 |
| | 001 | 10.50 | --- | ND | 4.58 | 6.85 | 8.16 | 1.19 | 1.09 | 0.05 | ND | ND | 0.002 |
| | CWIN | 16.20 | --- | ND | 2.94 | 4.62 | 9.26 | 1.22 | 0.57 | 0.07 | ND | ND | 0.002 |
| 12/11/01 | 601 | 11.70 | --- | ND | 12.50 | 1.97 | 8.63 | 2.14 | 17.90 | 0.06 | ND | ND | 0.003 |
| | 001 | 1.57 | --- | ND | 7.10 | 6.75 | 5.74 | 1.27 | 1.30 | 0.05 | ND | ND | ND |
| | CWIN | 2.23 | --- | ND | 3.87 | 3.72 | 5.32 | 1.20 | 0.69 | 0.06 | ND | 0.06 | ND |
| 1/8/02 | 601 | 3.78 | --- | ND | 8.01 | 2.16 | 18.40 | 1.04 | 25.60 | 0.10 | ND | 0.16 | 0.004 |
| | 001 | ND | --- | ND | 4.96 | 4.48 | 6.85 | 0.92 | 1.27 | 0.06 | 0.13 | 0.06 | 0.001 |
| | CWIN | ND | --- | ND | 2.08 | 2.19 | 8.11 | 0.88 | 0.26 | 0.05 | ND | 0.06 | 0.001 |
| 2/12/02 | 601 | 26.50 | --- | ND | 33.80 | 3.33 | 9.98 | 1.58 | 25.71 | 0.06 | ND | ND | 0.004 |
| | 001 | 13.40 | --- | ND | 6.67 | 4.14 | 8.12 | 0.76 | 0.97 | 0.05 | ND | 0.06 | ND |
| | CWIN | 16.20 | --- | ND | 6.86 | 3.99 | 7.22 | 0.98 | 0.80 | 0.07 | ND | 0.06 | 0.001 |

A00077

Table 3.11 - continued.

| Date | Site | Al (1.00) | V (10.0) | Cr (1.00) | Ni (0.05) | Cu (0.05) | Zn (1.00) | As (0.10) | Se (0.25) | Cd (0.02) | Sn (0.10) | Pb (0.05) | Hg (0.001) |
|------|------|-----------|----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|------------|
| Acute Marine Water Quality Criteria (ug/L) | | --- | --- | 1100 | 74 | 4.8 | 90 | --- | 290 | 42 | --- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | --- | --- | 50 | 8.2 | 3.1 | 81 | --- | 71 | 9.3 | --- | 8.1 | 0.94 |
| 3/12/02 | 601 | 14.90 | 155.0 | ND | 25.70 | 1.56 | 10.50 | 1.99 | 15.30 | 0.06 | ND | ND | 0.003 |
| | 001 | 13.80 | 35.9 | ND | 5.95 | 2.78 | 4.27 | 0.81 | 0.90 | 0.04 | 0.13 | ND | ND |
| | CWIN | 8.02 | 15.3 | ND | 5.18 | 2.07 | 4.72 | 0.87 | 0.56 | 0.05 | ND | 0.13 | ND |
| 4/9/02 | 601 | 27.40 | 154.0 | ND | 11.90 | 3.06 | 5.66 | 1.12 | 17.30 | 0.12 | 0.19 | ND | 0.003 |
| | 001 | 2.17 | 36.9 | ND | 5.36 | 3.66 | 6.66 | 0.73 | 0.77 | 0.06 | ND | 0.08 | 0.001 |
| | CWIN | 2.40 | 16.2 | ND | 5.70 | 3.24 | 7.17 | 0.80 | 0.51 | 0.05 | ND | 0.06 | 0.001 |
| 5/7/02 | 601 | 19.60 | 369.0 | NA | 11.40 | 1.34 | 13.20 | 1.70 | 16.20 | NA | NA | NA | 0.003 |
| | 001 | 19.20 | 16.7 | NA | 3.64 | 2.58 | 6.85 | 0.91 | 0.89 | 0.03 | NA | NA | 0.002 |
| | CWIN | 15.00 | 7.0 | NA | 2.38 | 2.15 | 9.34 | 0.88 | 0.59 | 0.06 | NA | NA | 0.001 |
| 6/4/02 | 601 | 27.80 | 865.0 | ND | 8.96 | 1.98 | 7.33 | 1.10 | 12.20 | 0.03 | ND | 0.05 | 0.003 |
| | 001 | 53.90 | 15.8 | ND | 3.54 | 3.74 | 7.65 | 0.84 | 0.47 | 0.03 | ND | 0.12 | 0.002 |
| | CWIN | 47.40 | ND | ND | 2.40 | 2.54 | 3.97 | 0.85 | 0.44 | 0.03 | ND | 0.12 | 0.002 |
| 7/9/02 | 601 | 19.40 | 141.0 | NA | 9.58 | 1.64 | 6.15 | 11.73 | 16.71 | 0.03 | NA | 0.06 | 0.002 |
| | 001 | 1.39 | 12.8 | NA | 4.82 | 7.48 | 3.62 | 1.51 | 0.84 | 0.04 | NA | NA | NA |
| | CWIN | 1.04 | NA | NA | 3.28 | 3.87 | 2.76 | 1.30 | 0.50 | 0.04 | NA | NA | NA |

Trace Metal (detection limit - ug/L)

A00078

Table 3.12 Metals loadings data from the Motiva Refinery 601 outfall, 001 outfall and CWIN during the years 2001-2002.

| Date | Site | Al (kg/day) | V (kg/day) | Cr (kg/day) | Ni (kg/day) | Cu (kg/day) | Zn (kg/day) | As (kg/day) | Se (kg/day) | Cd (kg/day) | Sn (kg/day) | Pb (kg/day) | Hg (kg/day) |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1/10/01 | 601 | 0.752 | --- | ND | 0.601 | 0.033 | 0.274 | 0.086 | 0.799 | 0.001 | ND | ND | 0.0002 |
| | 001 | 6.435 | --- | ND | 6.827 | 2.010 | 7.952 | 1.094 | 1.156 | ND | ND | 0.312 | ND |
| | CWIN | 9.532 | --- | ND | 4.994 | 2.364 | 16.182 | 0.927 | ND | 0.044 | ND | ND | 0.0015 |
| 2/6/01 | 601 | 0.432 | --- | ND | 0.556 | 0.063 | 0.762 | 0.063 | 0.932 | 0.001 | ND | ND | 0.0004 |
| | 001 | 17.254 | --- | ND | 9.988 | 3.779 | 27.339 | 0.917 | 2.041 | 0.093 | ND | 0.109 | 0.0021 |
| | CWIN | 12.394 | --- | ND | 9.271 | 3.111 | 20.534 | 0.897 | 0.994 | 0.079 | ND | 0.106 | 0.0024 |
| 3/8/01 | 601 | 0.242 | --- | ND | 0.383 | 0.031 | 0.497 | 0.063 | 0.461 | 0.007 | ND | 0.002 | 0.0002 |
| | 001 | 7.907 | --- | ND | 4.959 | 3.922 | 24.732 | 1.085 | 1.299 | 0.093 | ND | 0.087 | 0.0037 |
| | CWIN | 9.019 | --- | ND | 3.460 | 2.823 | 10.930 | 0.956 | 0.540 | 0.057 | ND | 0.096 | 0.0022 |
| 4/3/01 | 601 | 1.172 | --- | ND | 0.498 | 0.051 | 0.436 | 0.087 | 0.540 | 0.001 | ND | ND | 0.0002 |
| | 001 | 57.434 | --- | ND | 6.348 | 4.081 | 5.771 | 0.912 | 1.195 | ND | ND | 0.180 | 0.0028 |
| | CWIN | 56.198 | --- | ND | 4.232 | 4.424 | 9.549 | 0.936 | 0.739 | 0.037 | ND | 0.151 | 0.0032 |
| 5/15/01 | 601 | 0.776 | --- | ND | 2.380 | 0.118 | 0.269 | 0.068 | 0.660 | 0.013 | ND | ND | 0.0002 |
| | 001 | 11.756 | --- | ND | 8.856 | 4.679 | 7.856 | 1.060 | 1.326 | ND | 0.202 | ND | 0.0018 |
| | CWIN | 20.324 | --- | ND | 5.143 | 3.473 | 6.440 | 1.066 | 0.491 | 0.079 | 0.182 | ND | 0.0017 |
| 6/5/01 | 601 | 0.485 | --- | ND | 0.552 | 0.071 | 0.532 | 0.066 | 0.588 | ND | 0.006 | 0.003 | 0.0001 |
| | 001 | 11.376 | --- | ND | 8.510 | 8.535 | 9.103 | 1.337 | 1.363 | ND | 0.250 | 0.092 | ND |
| | CWIN | 14.518 | --- | ND | 6.363 | 6.157 | 10.461 | 1.367 | 0.858 | 0.038 | 0.233 | ND | ND |
| 7/17/01 | 601 | 2.568 | --- | ND | 0.488 | 0.090 | 0.238 | 0.048 | 0.723 | 0.003 | ND | 0.002 | 0.0001 |
| | 001 | 10.619 | --- | ND | 11.007 | 9.732 | 5.362 | 2.222 | 1.620 | 0.071 | ND | ND | ND |
| | CWIN | 12.018 | --- | ND | 8.457 | 6.633 | 5.579 | 2.106 | 0.943 | 0.138 | ND | ND | 0.0037 |
| 8/14/01 | 601 | 0.173 | --- | ND | 0.072 | 0.012 | 0.036 | 0.004 | 0.062 | 0.000 | ND | ND | 0.0000 |
| | 001 | 12.355 | --- | ND | 6.981 | 10.827 | 5.009 | 2.009 | 1.404 | 0.044 | 0.340 | ND | 0.0024 |
| | CWIN | 12.562 | --- | ND | 4.227 | 6.979 | 5.502 | 2.094 | 0.879 | 0.063 | ND | ND | 0.0022 |

A00079

Table 3.12 - continued.

| Date | Site | Al (kg/day) | V (kg/day) | Cr (kg/day) | Ni (kg/day) | Cu (kg/day) | Zn (kg/day) | As (kg/day) | Se (kg/day) | Cd (kg/day) | Sn (kg/day) | Pb (kg/day) | Hg (kg/day) |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 9/13/01 | 601 | 1.229 | --- | ND | 0.547 | 0.062 | 0.412 | 0.139 | 0.496 | 0.002 | ND | ND | 0.0001 |
| | 001 | 9.118 | --- | ND | 13.214 | 9.451 | 10.474 | 2.322 | 1.205 | 0.059 | ND | ND | 0.0062 |
| | CWIN | 4.829 | --- | ND | 9.534 | 5.269 | 8.589 | 2.272 | 0.904 | 0.072 | ND | ND | 0.0022 |
| 10/16/01 | 601 | 0.654 | --- | ND | 0.266 | 0.060 | 0.250 | 0.045 | 0.484 | 0.001 | 0.004 | ND | 0.0001 |
| | 001 | ND | --- | ND | 7.225 | 11.714 | 10.914 | 2.056 | 1.429 | 0.064 | ND | ND | 0.0017 |
| | CWIN | ND | --- | ND | 5.836 | 7.211 | 16.967 | 1.990 | 1.013 | 0.074 | 0.803 | ND | 0.0018 |
| 11/13/01 | 601 | 0.186 | --- | ND | 0.681 | 0.096 | 0.780 | 0.038 | 0.795 | 0.006 | ND | ND | 0.0001 |
| | 001 | 14.348 | --- | ND | 6.258 | 9.360 | 11.150 | 1.626 | 1.489 | 0.071 | ND | ND | 0.0023 |
| | CWIN | 22.137 | --- | ND | 4.017 | 6.313 | 12.653 | 1.667 | 0.779 | 0.092 | ND | ND | 0.0026 |
| 12/11/01 | 601 | 0.420 | --- | ND | 0.449 | 0.071 | 0.310 | 0.077 | 0.643 | 0.002 | ND | 0.002 | 0.0001 |
| | 001 | 2.341 | --- | ND | 10.589 | 10.067 | 8.560 | 1.894 | 1.939 | 0.080 | ND | ND | ND |
| | CWIN | 3.326 | --- | ND | 5.772 | 5.548 | 7.934 | 1.790 | 1.023 | 0.084 | ND | 0.082 | ND |
| 1/8/02 | 601 | 0.136 | --- | ND | 0.288 | 0.078 | 0.661 | 0.037 | 0.920 | 0.004 | ND | 0.006 | 0.0001 |
| | 001 | ND | --- | ND | 6.646 | 6.003 | 9.179 | 1.233 | 1.702 | 0.080 | 0.174 | 0.080 | 0.0013 |
| | CWIN | ND | --- | ND | 2.803 | 2.951 | 10.928 | 1.186 | 0.350 | 0.067 | ND | 0.081 | 0.0013 |
| 2/12/02 | 601 | 1.000 | --- | ND | 1.275 | 0.126 | 0.376 | 0.060 | 0.970 | 0.002 | ND | ND | 0.0002 |
| | 001 | 18.158 | --- | ND | 9.039 | 5.610 | 11.003 | 1.027 | 1.312 | 0.064 | ND | 0.078 | ND |
| | CWIN | 21.953 | --- | ND | 9.296 | 5.407 | 9.784 | 1.332 | 1.087 | 0.094 | ND | 0.086 | 0.0016 |
| 3/12/02 | 601 | 0.541 | 5.63 | ND | 0.934 | 0.057 | 0.382 | 0.072 | 0.556 | 0.002 | ND | ND | 0.0001 |
| | 001 | 19.536 | 50.82 | ND | 8.416 | 3.936 | 6.045 | 1.141 | 1.280 | 0.057 | 0.177 | ND | ND |
| | CWIN | 11.354 | 21.66 | ND | 7.333 | 2.930 | 6.682 | 1.232 | 0.789 | 0.065 | ND | 0.177 | ND |
| 4/9/02 | 601 | 1.122 | 6.31 | ND | 0.487 | 0.125 | 0.232 | 0.046 | 0.708 | 0.005 | 0.008 | ND | 0.0001 |
| | 001 | 2.999 | 51.12 | ND | 7.421 | 5.071 | 9.227 | 1.015 | 1.071 | 0.082 | ND | 0.116 | 0.0013 |
| | CWIN | 3.321 | 22.44 | ND | 7.898 | 4.487 | 9.933 | 1.112 | 0.712 | 0.069 | ND | 0.087 | 0.0012 |
| 5/7/02 | 601 | 0.717 | 13.51 | ND | 0.417 | 0.049 | 0.483 | 0.062 | 0.593 | ND | ND | ND | 0.0001 |
| | 001 | 29.361 | 25.54 | ND | 5.566 | 3.945 | 10.475 | 1.392 | 1.359 | 0.044 | ND | ND | 0.0029 |
| | CWIN | 22.938 | 10.77 | ND | 3.640 | 3.288 | 14.283 | 1.349 | 0.908 | 0.089 | ND | ND | 0.0018 |

A00080

Table 3.12 - continued.

| Date | Site | Al (kg/day) | V (kg/day) | Cr (kg/day) | Ni (kg/day) | Cu (kg/day) | Zn (kg/day) | As (kg/day) | Se (kg/day) | Cd (kg/day) | Sn (kg/day) | Pb (kg/day) | Hg (kg/day) |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 6/4/02 | 601 | 0.895 | 27.86 | ND | 0.289 | 0.064 | 0.236 | 0.036 | 0.393 | 0.001 | ND | 0.002 | 0.0001 |
| | 001 | 89.770 | 26.31 | ND | 5.896 | 6.229 | 12.741 | 1.406 | 0.776 | 0.054 | ND | 0.203 | 0.0029 |
| | CWIN | 78.944 | ND | ND | 3.997 | 4.230 | 6.612 | 1.421 | 0.724 | 0.048 | ND | 0.197 | 0.0030 |
| 7/9/02 | 601 | 0.640 | 4.65 | ND | 0.316 | 0.054 | 0.203 | 0.387 | 0.551 | 0.001 | ND | 0.002 | 0.0001 |
| | 001 | 2.168 | 19.96 | ND | 7.517 | 11.665 | 5.645 | 2.362 | 1.308 | 0.061 | ND | ND | ND |
| | CWIN | 1.622 | ND | ND | 5.115 | 6.035 | 4.304 | 2.027 | 0.775 | 0.068 | ND | ND | ND |

A00081

Table 3.13 Water column concentrations for trace metals from the discharge canal and Delaware River in the vicinity of the Motiva refinery during the years 2001-2002. Underlined concentrations exceeded chronic water quality criteria while double underlined values exceeded acute criteria.

| Date | Site | Al (1.00) | V (10.0) | Cr (1.00) | Ni (0.05) | Cu (0.05) | Zn (1.00) | As (0.10) | Se (0.25) | Cd (0.02) | Sn (0.10) | Pb (0.05) | Hg (0.001) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute Marine Water Quality Criteria (ug/L) | | -- | -- | 1100 | 74 | 4.8 | 90 | -- | 290 | 42 | -- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | -- | -- | 50 | 8.2 | 3.1 | 81 | -- | 71 | 9.3 | -- | 8.1 | 0.94 |
| | | | | | | | Trace Metal (detection limit - ug/L) | | | | | | |
| 1/10/01 | DR-1 | 5.66 | -- | ND | 3.64 | 1.93 | 4.61 | 0.71 | ND | 0.03 | ND | 0.07 | 0.001 |
| | DR-2 | 8.08 | -- | ND | 3.84 | 1.93 | 4.51 | 0.70 | ND | 0.03 | ND | 0.07 | 0.001 |
| | DR-7 | 12.70 | -- | ND | 3.42 | 1.95 | 4.55 | 0.71 | ND | 0.03 | ND | ND | 0.001 |
| | DR-10 | 6.22 | -- | ND | 3.75 | 1.81 | 4.55 | 0.73 | ND | 0.03 | ND | ND | 0.001 |
| 2/6/01 | DR-1 | 12.60 | -- | ND | 9.08 | 3.09 | 20.00 | 0.76 | 1.36 | 0.07 | ND | 0.06 | 0.002 |
| | DR-2 | 8.39 | -- | ND | 4.16 | 1.95 | 9.80 | 0.63 | 0.25 | 0.04 | ND | 0.07 | 0.003 |
| | DR-7 | 10.90 | -- | ND | 5.43 | 2.27 | 13.50 | 0.71 | 0.47 | 0.05 | ND | 0.05 | 0.002 |
| | DR-10 | 14.20 | -- | ND | 3.72 | 2.17 | 9.62 | 0.69 | 0.30 | 0.04 | ND | 0.09 | 0.001 |
| 3/8/01 | DR-1 | 6.58 | -- | ND | 3.04 | 2.46 | 8.29 | 0.76 | 0.66 | 0.07 | ND | 0.07 | 0.001 |
| | DR-2 | 13.80 | -- | ND | 1.88 | 1.78 | 6.70 | 0.70 | ND | 0.05 | ND | 0.07 | 0.001 |
| | DR-7 | 10.40 | -- | ND | 1.97 | 1.87 | 7.00 | 0.67 | 0.25 | 0.05 | ND | 0.08 | 0.001 |
| | DR-10 | 4.75 | -- | ND | 1.79 | 1.80 | 6.39 | 0.67 | 0.29 | 0.06 | ND | 0.07 | 0.001 |
| 4/3/01 | DR-1 | 34.70 | -- | ND | 4.11 | 2.79 | 4.62 | 0.70 | 0.69 | 0.02 | 0.14 | 0.11 | 0.002 |
| | DR-2 | 29.70 | -- | ND | 1.72 | 1.68 | 4.53 | 0.47 | ND | 0.02 | ND | 0.15 | 0.001 |
| | DR-7 | 28.50 | -- | ND | 3.67 | 3.05 | 4.45 | 0.63 | 0.56 | 0.02 | ND | 0.08 | 0.003 |
| | DR-10 | 35.50 | -- | ND | 1.72 | 1.72 | 4.30 | 0.43 | ND | ND | ND | 0.14 | 0.001 |
| 5/15/01 | DR-1 | 7.37 | -- | ND | 2.81 | 2.06 | 4.38 | 0.73 | 0.25 | ND | ND | ND | ND |
| | DR-2 | 11.25 | -- | ND | 5.00 | 3.36 | 4.54 | 0.75 | ND | ND | ND | ND | 0.001 |
| | DR-7 | 5.82 | -- | ND | 3.36 | 2.42 | 4.42 | 0.62 | 0.25 | ND | 0.10 | ND | ND |
| | DR-10 | 12.21 | -- | ND | 3.84 | 2.71 | 4.09 | 0.63 | ND | ND | ND | ND | 0.001 |

A00082

Table 3.13 - continued.

| | | | | Acute Marine Water Quality Criteria (ug/L) | | | | | | | | | | |
| | | | | Chronic Marine Water Quality Criteria (ug/L) | | | | | | | | | | |
| | | | | Trace Metal (detection limit - ug/L) | | | | | | | | | | |
| | | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
| | | -- | -- | 1100 | 74 | 4.8 | 90 | -- | 290 | 42 | -- | 210 | 1.8 |
| | | -- | -- | 50 | 8.2 | 3.1 | 81 | -- | 71 | 9.3 | -- | 8.1 | 0.94 |
| Date | Site | (1.00) | (10.0) | (1.00) | (0.05) | (0.05) | (1.00) | (0.10) | (0.25) | (0.02) | (0.10) | (0.05) | (0.001) |
| 6/5/01 | DR-1 | 3.99 | -- | ND | 5.71 | 5.25 | 5.96 | 1.00 | 0.83 | ND | ND | ND | 0.001 |
| | DR-2 | 9.66 | -- | ND | 2.52 | 2.25 | 4.58 | 0.74 | 0.25 | ND | ND | ND | 0.001 |
| | DR-7 | 8.18 | -- | ND | 5.93 | 5.52 | 6.07 | 0.90 | 0.83 | ND | ND | ND | ND |
| | DR-10 | 19.29 | -- | ND | 2.46 | 2.19 | 4.34 | 0.76 | 0.26 | ND | ND | ND | ND |
| 7/17/01 | DR-1 | 4.86 | -- | ND | 6.14 | 5.74 | 2.71 | 1.36 | 0.88 | 0.03 | ND | ND | 0.001 |
| | DR-2 | 6.08 | -- | ND | 3.91 | 2.74 | 2.47 | 1.17 | 0.31 | 0.03 | ND | ND | 0.001 |
| | DR-7 | 6.69 | -- | ND | 5.68 | 5.07 | 3.07 | 1.31 | 0.75 | 0.03 | ND | ND | 0.002 |
| | DR-10 | 11.85 | -- | ND | 3.93 | 3.77 | 5.40 | 1.16 | 0.34 | 0.07 | ND | ND | 0.001 |
| 8/14/01 | DR-1 | 7.57 | -- | ND | 4.85 | 8.04 | 3.07 | 1.37 | 0.89 | 0.04 | ND | ND | 0.002 |
| | DR-2 | 6.82 | -- | ND | 2.34 | 4.56 | 2.92 | 1.26 | 0.44 | 0.04 | ND | 0.11 | 0.001 |
| | DR-7 | 5.03 | -- | ND | 3.96 | 6.13 | 3.06 | 1.29 | 0.76 | 0.03 | ND | 0.15 | 0.002 |
| | DR-10 | 7.02 | -- | ND | 1.67 | 3.15 | 2.80 | 1.26 | 0.34 | 0.02 | ND | ND | 0.001 |
| 9/13/01 | DR-1 | 4.89 | -- | ND | 7.64 | 6.01 | 5.14 | 1.41 | 0.73 | 0.04 | ND | ND | 0.002 |
| | DR-2 | 3.09 | -- | ND | 5.21 | 2.41 | 6.52 | 1.24 | 0.36 | 0.06 | ND | ND | 0.002 |
| | DR-7 | 5.29 | -- | ND | 5.99 | 4.55 | 4.55 | 1.31 | 0.66 | 0.03 | ND | ND | 0.001 |
| | DR-10 | 6.42 | -- | ND | 5.09 | 1.88 | 4.62 | 1.27 | 0.34 | 0.04 | ND | ND | 0.002 |
| 10/16/01 | DR-1 | ND | -- | ND | 5.18 | 7.14 | 5.76 | 1.26 | 0.82 | 0.04 | 0.16 | ND | ND |
| | DR-2 | ND | -- | ND | 2.05 | 2.82 | 4.67 | 1.22 | 0.36 | 0.03 | 0.14 | ND | ND |
| | DR-7 | ND | -- | ND | 1.91 | 2.97 | 4.98 | 1.21 | 0.33 | 0.03 | 0.13 | 0.001 | ND |
| | DR-10 | ND | -- | ND | 2.11 | 2.95 | 5.26 | 1.28 | 0.38 | 0.03 | 0.11 | ND | ND |

A00083

Table 3.13 - continued.

| Date | Site | Al (1.00) | V (10.0) | Cr (1.00) | Ni (0.05) | Cu (0.05) | Zn (1.00) | As (0.10) | Se (0.25) | Cd (0.02) | Sn (0.10) | Pb (0.05) | Hg (0.001) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acute Marine Water Quality Criteria (ug/L) | | -- | -- | 1100 | 74 | 4.8 | 90 | -- | -- | 42 | -- | 210 | 1.8 |
| Chronic Marine Water Quality Criteria (ug/L) | | -- | -- | 50 | 8.2 | 3.1 | 81 | -- | 71 | 9.3 | -- | 8.1 | 0.94 |
| | | | | | | | Trace Metal (detection limit - ug/L) | | | | | | |
| 11/13/01 | DR-1 | 6.10 | -- | ND | 5.42 | 7.20 | 6.45 | 1.26 | 1.08 | 0.05 | ND | ND | 0.001 |
| | DR-2 | 3.95 | -- | ND | 2.34 | 3.68 | 6.74 | 1.13 | 0.29 | 0.05 | ND | 0.06 | 0.001 |
| | DR-7 | 10.80 | -- | ND | 3.45 | 4.78 | 18.30 | 1.20 | 0.60 | 0.05 | ND | ND | 0.001 |
| | DR-10 | 33.90 | -- | ND | 2.05 | 3.53 | 7.24 | 1.13 | 0.25 | 0.05 | ND | ND | 0.001 |
| 12/11/01 | DR-1 | ND | -- | ND | 5.56 | 5.29 | 5.12 | 1.22 | 0.92 | 0.05 | ND | 0.06 | ND |
| | DR-2 | 3.38 | -- | ND | 2.39 | 2.40 | 4.14 | 1.13 | ND | 0.05 | ND | 0.06 | 0.001 |
| | DR-7 | 2.17 | -- | ND | 2.05 | 2.11 | 3.55 | 1.12 | 0.29 | 0.05 | ND | 0.05 | ND |
| | DR-10 | 3.53 | -- | ND | 2.02 | 2.03 | 3.60 | 1.18 | 0.27 | 0.05 | ND | 0.05 | 0.001 |
| 1/8/02 | DR-1 | ND | -- | ND | 4.90 | 4.35 | 6.25 | 0.93 | 1.11 | 0.06 | ND | 0.05 | 0.001 |
| | DR-2 | ND | -- | ND | 2.18 | 2.20 | 3.82 | 0.87 | ND | 0.05 | ND | 0.06 | 0.001 |
| | DR-7 | 2.59 | -- | ND | 2.30 | 2.35 | 15.80 | 0.88 | 0.31 | 0.05 | 0.11 | 0.06 | 0.001 |
| | DR-10 | ND | -- | ND | 1.90 | 1.83 | 3.30 | 0.84 | ND | 0.04 | ND | 0.05 | 0.001 |
| 2/12/02 | DR-1 | 4.01 | -- | ND | 6.19 | 3.22 | 6.00 | 0.76 | 0.65 | 0.04 | ND | 0.06 | ND |
| | DR-2 | 9.30 | -- | ND | 5.13 | 2.92 | 6.00 | 0.71 | 0.30 | 0.03 | ND | 0.06 | ND |
| | DR-7 | 4.26 | -- | ND | 5.30 | 2.65 | 5.20 | 0.73 | 0.33 | 0.03 | ND | 0.06 | 0.001 |
| | DR-10 | 4.07 | -- | ND | 5.11 | 2.77 | 5.51 | 0.73 | 0.35 | 0.03 | ND | 0.06 | ND |
| 3/12/02 | DR-1 | 6.99 | 26.00 | ND | 6.23 | 2.70 | 4.67 | 0.82 | 0.82 | 0.04 | ND | ND | ND |
| | DR-2 | 13.00 | ND | ND | 3.79 | 1.64 | 4.09 | 0.62 | 0.29 | 0.04 | ND | ND | ND |
| | DR-7 | 11.70 | ND | ND | 4.13 | 1.68 | 4.23 | 0.70 | 0.35 | 0.04 | ND | ND | ND |
| | DR-10 | 14.70 | ND | ND | 4.29 | 1.72 | 4.62 | 0.72 | 0.36 | 0.04 | ND | ND | ND |

A00084

3-48

Table 3.13 - continued.

| | | Acute Marine Water Quality Criteria (ug/L) | | | | | | | | | | | |
| | | | | | | | | Chronic Marine Water Quality Criteria (ug/L) | | | | | |
| | | | | | | | | Trace Metal (detection limit - ug/L) | | | | | |
| Date | Site | Al (1.00) | V (10.0) | Cr (1.00) | Ni (0.05) | Cu (0.05) | Zn (1.00) | As (0.10) | Se (0.25) | Cd (0.02) | Sn (0.10) | Pb (0.05) | Hg (0.001) |
| | | -- | -- | 1100 | 74 | 4.8 | 90 | -- | 290 | 42 | -- | 210 | 1.8 |
| | | -- | -- | 50 | 8.2 | 3.1 | 81 | -- | 71 | 9.3 | -- | 8.1 | 0.94 |
| 4/9/02 | DR-1 | 2.04 | 37.80 | ND | 5.38 | 3.25 | 5.10 | 0.79 | 0.81 | 0.03 | ND | 0.06 | 0.001 |
| | DR-2 | 5.42 | ND | ND | 3.35 | 2.52 | 4.81 | 0.71 | 0.32 | 0.03 | ND | 0.06 | 0.001 |
| | DR-7 | 6.21 | ND | ND | 3.37 | 2.43 | 5.08 | 0.68 | 0.28 | 0.03 | ND | 0.07 | 0.001 |
| | DR-10 | 12.32 | ND | ND | 7.86 | 4.39 | 19.60 | 0.78 | 0.28 | 0.03 | ND | 0.14 | 0.001 |
| 5/7/02 | DR-1 | 11.10 | 14.80 | NA | 3.86 | 2.37 | 6.38 | 0.94 | 0.88 | 0.03 | NA | NA | 0.001 |
| | DR-2 | 12.60 | NA | NA | 1.54 | 1.79 | 4.22 | 0.74 | 0.28 | 0.02 | NA | NA | 0.001 |
| | DR-7 | 13.70 | NA | NA | 1.49 | 1.90 | 4.58 | 0.77 | 0.37 | 0.03 | NA | NA | 0.001 |
| | DR-10 | 19.60 | NA | NA | 1.71 | 1.79 | 5.45 | 0.75 | 0.35 | 0.03 | NA | NA | NA |
| 6/4/02 | DR-1 | 50.60 | 18.00 | ND | 3.40 | 3.51 | 3.83 | 0.83 | 0.52 | 0.03 | 0.22 | 0.12 | 0.002 |
| | DR-2 | 20.40 | ND | ND | 2.05 | 2.41 | 3.18 | 0.75 | 0.45 | 0.03 | ND | 0.07 | 0.001 |
| | DR-7 | 39.00 | ND | ND | 2.31 | 2.62 | 3.39 | 0.77 | 0.35 | 0.03 | 0.11 | 0.07 | 0.001 |
| | DR-10 | 25.30 | 10.60 | ND | 1.16 | 1.76 | 3.18 | 0.73 | ND | 0.02 | 0.12 | 0.08 | 0.001 |
| 7/9/02 | DR-1 | 2.21 | NA | NA | 3.26 | 4.60 | 2.77 | 1.27 | 0.50 | 0.03 | NA | NA | NA |
| | DR-2 | 5.78 | NA | NA | 1.43 | 1.91 | 2.30 | 1.00 | NA | 0.03 | NA | NA | NA |
| | DR-7 | 6.81 | NA | NA | 1.35 | 1.78 | 2.26 | 1.01 | NA | 0.02 | NA | NA | NA |
| | DR-10 | 7.56 | NA | NA | 2.50 | 2.03 | 2.73 | 1.01 | 0.26 | 0.02 | NA | NA | NA |

A00085



Figure 3.1  Motiva Refinery outfall and intake sample sites.

Figure 3.2  Delaware River sites sampled near the Motiva Refinery in 1999.



A00087

Figure 3.3  Mean total hydrocarbon analyte concentrations (ng/L) by month from 1999 - 2002 for Motiva 601 outfall, 001 outfall and CWIN.



A00088



Figure 3.4  Mean total hydrocarbon analyte concentrations (ng/L) by month from 1999 - 2002 for the discharge canal and selected Delaware River sites.

A 00089

Figure 3.5  Cluster dendogram used to illustrate similarity of hydrocarbon analytes among sites.



## SECTION 4

## FATE AND TRANSPORT STUDIES

### 4.1 Dye Study

#### 4.1.1 Objectives

The objective of this Court-ordered task was to conduct a dye-tracer study of the discharge plume (Appendix A). The results from the dye-tracer study were used in conjunction with other data (see Section 5) to select sample sites for the Triad studies described in Section 6. The studies described in this section were used to quantify the transport and dilution of the Refinery's discharge plume, which in turn was used to support the numerical model analyses by Najarian Associates (Section 4.2). The data acquisition program consisted of (1) a continual release dye tracer investigation; (2) *in situ* monitoring of the Delaware River's currents and water level and (3) salinity, temperature and depth profiling. In addition to the study dictated by the Court order, the following were also addressed: (1) mapping of the near-field sediment surface and (2) sediment sampling for direct analysis of bottom materials. The dye study and sediment surface analyses were performed by Ocean Surveys, Inc. (OSI), Old Saybrook, Connecticut, under the direction of Dr. Joseph DiLorenzo, Najarian Associates, Eatontown, New Jersey. The OSI report (Ocean Surveys, Inc., 2001) is attached as Appendix D of this report.

#### 4.1.2 Methods

OSI conducted detailed field investigations of the Refinery's discharge environment during the period May 18-23, 2000. These investigations consisted of the following (1) continuous monitoring of both tidal elevations and current velocities near the Refinery; (2) dye tracer experiments of the Refinery's discharge plume; (3) vertical profiling of conductivity and temperature

4-1

A00091

and (4) side scan sonar surveys and coordinated sediment grain size analyses. The overall design of the monitoring program is briefly outlined below.

### 4.1.2.1 Tidal Monitoring Design

OSI established one tide monitoring station and one current monitoring station in the vicinity of the Refinery's discharge. These stations were selected to provide representative hydrodynamic data for the study area. The tide gauge station was located along the shoreline near the southern end of the Motiva Enterprises LLC property (Figures 4.1-4.8). Two Coastal MicroTide® recording gauges (a primary and backup) were deployed via a rigid mounting frame attached to a fixed structure as shown in Figures 4.1-4.8. A bottom-mounted, upward-looking RD Instruments Workhorse® 300-kHz Acoustic Doppler Current Profiler (ADCP) was installed opposite the discharge canal in the Bulkhead Shoal Channel (Figures 4.1- 4.8). The ADCP was set to record the vertical current velocity structure with a 1-meter vertical resolution. Both the tide and current data were recorded at 10-minute intervals. The tide and current monitoring instrumentation were deployed for the duration of the dye dilution study.

### 4.1.2.2 Design of Dye-Tracer Experiments

Plume transport and dilution were monitored by (1) continuously injecting a fluorescent dye tracer into the Refinery's discharge at a controlled rate; (2) monitoring the resultant dye concentrations within the receiving waters and (3) mapping the horizontal and vertical distribution of the resultant dye plume at different tidal phases.

The dye tracer used for the experiments was Rhodamine WT, a biodegradable, fluorescent tracer that is extremely soluble in water and detectable at very low concentration (typically 0.05 ppb, or less). A 20% aqueous solution of Rhodamine WT was injected for ~24 h at a rate of 18.4 lbs/h

A 00092

into the Refinery's effluent flow at a location that was sufficiently far upstream to ensure complete mixing of the dye with the resident flow. The dye injection was initiated ~12 h prior to the start of the plume mapping in order to develop quasi-steady state concentrations in the near- and far- field dilution zones. According to Najarian Associates (2002), when 13.9 lbs of dye per hour are applied to an average flow of 400 MGD, the applied application rate corresponds to a fully mixed concentration of 20 ppb. Assuming a practical dye detection limit of 0.1 ppb above background, the above application rate would provide a concentration sufficient to detect and map the discharge water to a point where it was diluted by a ratio of abut 200:1 (Najarian Associates, 2002).

The initial concentration of the discharge was monitored in real time, using a Turner Designs Model 10[®] fluorometer system and a digital recorder. This instrument was installed at the discharge canal, with the intake hose positioned at mid-depth in the center of the canal. *In situ* dye concentrations within the receiving waters were monitored and recorded, in real-time, by a two-man field team equipped with a specially rigged survey vessel, an electronic positioning system and two on-board Tuner Designs Model 10[®] fluorometer systems. These systems were set up to sample in two modes which were (1) horizontal mode - where water was pumped continuously from hoses positioned both 1 ft and 2-3 ft below the water surface while the boat ran along a series of horizontal transects and (2) vertical mode - where water was pumped continuously through the fluorometer via an intake hose which was lowered and raised in the water column at selected vertical profiling stations. Fluorometer data were processed and corrected for instrumentation calibration, adjusted to a standard temperature and converted to dye concentrations in parts per billion weight.

The dye plume was mapped a total of four times at two depths coincident with the following four tidal phases: (1) maximum-ebb tide; (2) low-slack tide; (3) maximum-flood tide and (4) high-

A C0093

slack tide. The mappings consisted of approximately 8-10 cross-river transects whose locations were adjusted to follow the movement and extent of the dye plume and cover the maximum area possible within the time constraints of the study. Coverage ranged from up to approximately 7 miles downstream and 4 miles upstream.

### 4.1.2.3 Conductivity, Temperature and Depth Profiling Design

During each dye experiment, the field crew collected vertical profiles of conductivity, temperature and depth (CTD) data at one or two locations within the receiving waters. During the max-ebb experiment, CTD data were collected within the discharge canal (CTD1) and at a downstream site opposite Pea Patch Island (CTD2) (Figures 4.1 and 4.2). CTD data were collected at downstream stations CTD3 and CTD4 during both the low-slack and max-flood experiments, respectively (Figures 4.3-4.6). CTD data were collected at an upstream station (CTD5) and a downstream station (CTD6) during the high-slack experiment (Figures 4.7 and 4.8). CTD data were collected at all stations using a SeaBird Electronics SBE-19 SeaCat CTD Profiler[®]. The resulting data were used to compute vertical salinity and density profiles at each station. Hence, the vertical variation of density, conductivity and temperature of the discharge, the Delaware River and their mixing area were documented.

### 4.1.2.4 Side Scan Sonar Survey Design

Side-scan sonar (SSS) surveys of the study area were conducted to provide an overall view of the discharge area and its sediment characteristics. Side-scan sonar provides detailed images of acoustic reflections from the river bed, analogous to aerial photographs. The images may be used to characterize both bed composition (e.g., fine-, medium and course-grained materials) and bed morphology (bedforms). Because it is towed from a surface vessel, the SSS may be used to map

4-4

A00094

broad distributions of sediment types in a relatively short period of time, and to delimit areas of the bed that may be mobile (e.g., ripples and sand waves). It is always necessary, however, to carry out a coordinated bed-sampling program to "ground-truth" the SSS remotely sensed data.

In the present study, the OSI field team employed a Marine Sonic Technology - Sea Scan PC Digital Side Scan System® to document sediment type and character. The Sea Scan system is a high resolution SSS system that integrates a digital geographical positioning system and real-time navigation plotter in a PC environment. It is designed to analyze reflected acoustical energy, process the resulting images and provide map data in a Geographical Information System (GIS) format.

On May 20, 2000, the OSI field team towed the Sea Scan system over a limited area adjacent to the Refinery's intake and discharge canals. The area extended along the nearshore zone from the trestle pier (located just north of the Refinery) to just below Cedar Creek. The resulting sonar images were then merged with satellite positioning data. To confirm the remotely sensed data to further delineate sediment characterization, 24 sediment samples were also collected in the study area (Figure 4.9). The surficial sediment samples were collected using a Van Veen grab sampler. Visual descriptions were made upon collection of each grab sample. The samples were then processed and sent to Battelle (Duxbury Operations, Duxbury, MA) for grain size and total organic carbon (TOC) analyses.

### 4.1.3 Results and Discussion

#### 4.1.3.1 Tidal Monitoring

The Delaware River tides in the vicinity of the Refinery are predominantly semi-diurnal, with two high tides and two low tides per lunar day (24.84 h) (Figure 1 in Appendix D). A slight diurnal inequity was apparent, as evidenced by the unequal tidal ranges observed during each day. This

AC0095

inequity was a consequence of the mixed composition of semi-diurnal and diurnal tidal constituents (Najarian Associates, 2002). The first day of the sampling period (May 18, 2000) corresponded to a spring tide (new moon) phase. A maximum tidal range of approximately 6.0 ft was observed on that day. Subsequently, the maximum observed tidal range waned to 5.1 ft on the last day of sampling (May 23, 2000). Factors controlling the observed tidal variations are discussed in Section 3.5 of the Najarian Associates report (Appendix E).

The tidal current speeds monitored at the ADCP station over the sampling period (May 18-23, 2000) are shown in Figure 5-4 of the Najarian Associates report (Appendix E). As illustrated, current amplitudes up to about 90 cm/sec (1.8 knots) were observed at the site. The observed current speeds were nearly vertically uniform. The corresponding vertically averaged currents at the site during a two-day period are shown in Figure 5-5 of the Najarian Associates report (Appendix E). Like the observed tidal elevations, a slight diurnal inequity was apparent in the observed tidal currents. During the lesser of the two tidal current cycles each day, stronger and prolonged ebb tides were observed during the sampling interval. Figure 5-6 of the Najarian Associates report (Appendix E) displays the corresponding vertically averaged currents during the day of the dye surveys. Maximum ebb, low slack, maximum flood and high slack tides are shown.

### 4.1.3.2 Dye-Tracer Experiments

As described in Section 4.1.2.2, the Refinery's discharge plume was mapped a total of four times at two depths, coincident with four tidal phases which were (1) maximum-ebb tide; (2) low-slack tide; (3) maximum-flood tide and (4) high-slack tide. In each case, dye concentrations were recorded along approximately 8-10 cross-river transects. The fluorescence data were first corrected to a standard temperature, followed by a fluorometer correction, and then adjusted for any

A00096

background fluorescence as described on Section 3.3 of the OSI report (Appendix D). The data were then contoured to yield dye concentration maps for each tidal phase at each sampled depth. For presentation purposes, the maps (Figures 4.1- 4.8) were contoured as dilution ratios based upon the average initial concentration of the dye recorded during each mapping interval. The dilution ratio, D, is defined as:

$$D = C_i/C_m - 1$$

where:

   $C_i$ is the average initial dye discharge concentration (including re-circulated dye), and
   $C_m$ is the vessel-measured dye concentration.

Thus, the plume maps indicate the position of the following dilution-ratio contours: 0:1 (i.e., 0 dilution, $C_m = C_i$), 5:1 (i.e., $C_m = C_i/6$), 10:1, 20:1, 50:1, 100:1 and 200:1. A discussion of the National Ocean Survey's (NOS) predicted time versus the observed time of the four study tidal components (i.e., maximum-ebb, low-slack, maximum-flood and high-slack) as well as the respective current velocities is presented in Najarian Associates (Appendix E) and thus will not be repeated in this section.

   The plume maps for the max-ebb tide survey at 1 ft and 3 ft below the water surface are shown in Figures 4.1 and 4.2, respectively. The maps reveal a nearly vertically homogeneous, shore-hugging plume that extends approximately 7 miles downstream (at D = 200:1), and only about 1 mile upstream from the discharge canal. A patch of partially diluted effluent (at D = 50:1) was centered about 5 miles downstream (i.e., 1 mile below the entrance to the C&D Canal). Onshore (out of the east) average wind speeds of approximately 6.6 knots with gusts up to 18 knots (observed at Philadelphia International Airport by the National Weather Service) partially contributed to the

A00097

observed shore-hugging pattern.

The low-slack survey plume maps at 1 ft and 2 ft below the water surface are shown in Figures 4.3 and 4.4, respectively. The maps reveal a nearly vertically homogeneous plume extending approximately 5 miles downstream (at D = 200:1), and only about 1 mile upstream from the discharge canal. The outer edge of the plume extended further offshore than in the max-ebb survey near Pea Patch Island. However, the core area of the plume (e.g., at D = 20 or less) was confined close to the shoreline zone near the mouth of the discharge canal and Red Lion Creek.

The plume maps for the maximum-flood tide survey at 1 ft and 2 ft below the water surface are shown in Figures 4.5 and 4.6, respectively. The plume maps for this interval revealed a tongue of diluted dye extending approximately 3 miles upstream of the discharge canal, centered in the vicinity of a false channel. The core area of the plume (e.g., D = 20 or less) was confined to the shoreline zone, but extended northward nearly 2 miles further than in the low-slack survey. The outer edge of the max-flood plume extended downstream only about 2 miles.

The high-slack (i.e., slack-before-ebb) survey plume maps at 1 ft and 2 ft below the water surface are shown in Figures 4.7 and 4.8, respectively. The maps at two depths revealed a similar but somewhat enlarged downstream plume area because of the current reversals during the sampling interval. Overall, the core region of the plume (e.g., D = 20 or less) remained trapped near the western shoreline. The maximum extent of this region was about 4 miles southward and 3 miles northward.

### 4.1.3.3 Conductivity, Temperature and Depth Profiling

The results of the CTD profiles at the six stations shown in Figures 4.1 - 4.8 are presented graphically in Figures 5-15 to 5-20 of the Najarian Associates report (Appendix E). The conductivity

4-8

A00098

and temperature data were converted by Najarian Associates (2002) to both salinity and sigma-theta density using a standard conversion algorithm. The resulting vertical density data at the six stations are displayed in Figures 5-21 through 5-26 in the Najarian Associates report (Appendix E).

Overall, the observed temperatures in the Delaware River were relatively uniform over depth, suggesting a well-mixed water column. Salinity at the six monitoring stations was relatively low, varying from approximately 0-1 practical salinity units (psu) at the six stations. Like the vertical velocity variations (Section 4.1.3.1), vertical salinity variations at each station were small (~1 psu or less). For the observed salinity range (0-1 psu) and temperature ranges (18.80-19.16°C at the Delaware River profiling stations and 27.33-27.35°C in the discharge canal), the corresponding maximum vertical density varied less than 0.001 g/cc (1 kg/m$^3$). Thus, the observed vertical density variations (and associated baroclinic pressure gradients) are not likely to contribute significantly to local circulation patterns (Najarian Associates, 2002).

### 4.1.3.4 Side Scan Sonar Survey

The results of the side scan survey (SSS) sediment mapping in the vicinity of the Refinery are shown graphically in Figure 4.9. The grain-size analyses performed on the 24 sediment grab samples collected throughout the study area are summarized in Table 5-3 of the Najarian Associates report (Appendix E). The sediment grain size distribution analysis showed that most area sediments fall in the very fine sand-silt category. The SSS imagery was reviewed in conjunction with the sediment sample descriptions and grain-size analyses. Based on this review, OSI characterized and mapped the area's bottom sediments qualitatively in terms of four categories based on grain size and composition. Overall, the study area sediments were characterized predominantly as "highly aqueous silt with trace amounts of sand" and "compact silt with trace amounts of sand". Along the

4-9

AC0099

shoreline, some coarser materials (fine sand and some gravel) were observed. Total organic carbon (TOC) ranged from 18,700 to 51,700 mg/Kg with the exception of one station (station 19) where TOC was only 4,370 mg/Kg.

## 4.2 Hydrodynamic Study

### 4.2.1 Objectives

A screening level hydrodynamic plume model study was conducted by Najarian Associates, to aid in the initial selection of the Triad sampling sites in the Delaware River. The Court ordered that a dye-tracer study of the discharge plume be conducted to verify the screening level near-field plume model (Appendix A). The dye study, which was conducted as discussed in Section 4.1, was used to delineate the physical extent of the Refinery's effluent plume at different tidal phases. In addition to the dye study dictated by the Court order, the RMA-10 hydrodynamic model (Resource Management Associates' three-dimensional finite element model for stratified hydrodynamic simulation) (Section 4.2.2) was adapted to the study area to further delineate the transport of conservative constituents (e.g., salinity, materials in solution, etc.). The hydrodynamic transport component of the RMA-10 model was also used to provide tidal elevation and vertically averaged current (x and y components) data for a sediment transport model (SED2D) discussed in Section 4.3.

During the development of the RMA-10 hydrodynamic model, Najarian Associates, also reviewed the Refinery's operations, reviewed available agency data to characterize physical characteristics of the study area, and reviewed historical water quality trends. The reviews are given in Sections 2, 3, and 4, respectively, of the Najarian Associates report (Appendix E). The reader is referred to the reviews for additional information. The hydrodynamic model adaptation and calibration, sediment transport model formulation and adaptation and sediment transport model

4-10

A00160

application are discussed below.

### 4.2.2 Hydrodynamic Model Selection

The RMA-10 mathematical model was selected because it (1) simulates relevant hydrodynamic transport processes; (2) simulates relevant estuarine features, including channel morphology and (3) is well documented and validated in previous model studies. RMA-10 is a three-dimensional, time-varying, finite-element, hydrodynamic and hydrothermal model. The RMA-10 model incorporates features of the two-dimensional (depth-averaged) RMA-2 model as well as curved, isoparametric elements (both triangular and quadrilateral). The model has been extensively used in the United States, Canada, Europe, Asia and Australia (Joesph DiLorenzo, personal communication, Najarian Associates). Locally, the model has recently been used for several projects in the Delaware River (Najarian Associates, 2002). The model used in the current study was adapted from Najarian Associates' previous RMA-10 model for the EPA/Delaware River Basin Commission (DRBC)-sponsored Delaware Estuary Program (DiLorenzo et al., 1992).

RMA-10 is well-suited to applications in tidally dominated estuaries like the Delaware Estuary. Unlike finite-difference models, RMA's quadratic, finite-element formulation accommodates simulations of the Estuary's irregular shoreline configuration and channel bathymetry using a moderately spaced mesh, and any section of the model's finite-element mesh may be modified locally without changing other areas of the mesh. Also, the model's implicit solution scheme allows for use of long time steps (e.g., 15-30 min). RMA-10 also simulates alternately wet and dry marsh areas. It also provides options for using one-, two- and three-dimensional elements - an economical advantage for simulating both open bay areas and narrow upriver channels.

The RMA-10 model solves the full, nonlinear Navier-Stokes equations for three dimensions,

A00101

and incorporates the hydrostatic assumption. The model simulates salinity and temperature using the advection-diffusion equation. The governing equations are coupled to density through an equation of state. Thus, RMA-10 is capable of simulating density-induced currents (i.e., circulation patterns resulting from temperature and/or salinity variations). RMA-10 is constructed using quadratic basis (interpolation) functions for velocity and salinity, and linear basis functions for water depth. A Galerkin weighted-residuals approach is used to formulate the model's finite-element integrals. The model equations are transformed to a constant vertical grid to facilitate automatic solution of the free-surface problem. A Newton-Raphson iterative method is used to solve the resulting set of simultaneous nonlinear equations. A fully implicit, Crank-Nickolson scheme is utilized for time integrations. Recent developments of graphical user interfaces facilitate pre-processing of RMA-10 input data and post-processing of simulation results.

### 4.2.3 Computational Mesh

The computational mesh (discrete points or nodes where initial condition and depth data are input to the model domain) for the current study was refined in the vicinity of the Refinery. The refinement allowed for the simulation of small-scale features in the study area (i.e., local shoreline features, the discharge canal, local gradients, secondary circulation patterns, etc.).

The Delaware Estuary is generally tidally dominated and well-mixed. This allowed for the three-dimensional RMA-10 model to be applied with one layer in the vertical. The corner points of each element contained three nodal points in the vertical - one at the surface, one at mid-depth and one at the bottom. Halfway between each corner node was a mid-side node with one nodal point at the surface and one at the bottom. Thus, each quadrilateral element contained 20 nodal points and each triangular element contained 15 nodal points.

4-12

A00102