the order Site Group I > Site Group II > Site Group III > Site Group IV. Abundance of pollution sensitive species was greatest at Site Groups II and III. Pollution sensitive species biomass was greatest at Site Group II and there were also substantial levels at Site Groups III and IV. Benthic community biomass was consistently the highest at Site Group II and lowest biomass values occurred in summer samples of both collection years at Site Group I. The high biomass values at Site Group II were due to the shallow dwelling suspension feeding bivalve, *Rangia cuneata*. Species diversity and species richness were highest at Site Group II and lowest in summer samples of both collection years at Site Group I. Eveness values were generally lowest at Site Group I and varied little at other site groups. Benthic community density was higher in spring samples compared to summer samples of the same collection year except for spring 2001 of Site Group II. Spring sampling density was generally highest for the shallower site groups and decreased with increasing water depth.

**6.5 Summary of Triad Data**

**6.5.1 2001 Triad Data**

A summary of all Triad data by site for 2001 shows a strong case for contaminant induced degradation at sites DR1, DR67 and DR68 as all three lines of evidence suggest impairment (Table 6.63). Stressful conditions for benthic communities at DR1 include elevated temperature conditions and various pesticides (Dieldrin, 4,4'-DDD and 4,4'-DDT). Toxicity (reduced reproduction for *Leptocheirus*) at DR1 may also be related to the presence of pesticides exceeding thresholds. Stressful conditions at DR67 and DR68 that may be responsible for degraded benthic communities and sediment toxicity include Hg, Zn and pyrogenic PAHs.

Two lines of evidence from the Triad analysis suggest impairment at DR53 (chemistry and toxicity), DR83 (chemistry and toxicity) and DR9B (benthic communities and chemistry) (Table

AC0279

6.63). Chemical stressors at DR53 potentially contributing to toxicity were various pesticides, PCBs, Hg, Zn, LMW PAHs and HMW PAHs. Chemical stressors measured at DR83 that may be related to toxicity were Hg, total PAHs, LMW PAHs and HMW PAHs. Possible stressors contributing to degraded benthic communities at DR9B were 4,4'-DDT and metals (spring SEM/AVS ratio ~ 5). For all other sites, only one line of evidence - a chemical measurement exceeding a threshold - was found without significant toxicity or benthic community impairment.

Motiva related PAHs may be found at DR1, DR2, DR23 and DR26 as discussed in detail in the fingerprinting section of this report (Section 7). Total PAHs, LMW-PAHs and HMW-PAHs are all below established thresholds in the discharge canal and three near-field sites. Two individual PAHs (fluorene and 2-methylnaphthalene) exceeded an ERL value during either the spring or summer of 2001 at DR1, DR23 and DR26 (Table 6.64). However, exceedence of the fluorene and 2-methlynaphthalene ERL only occurred concurrently with toxicity and/or impaired benthic communities at one site - DR1 - during the summer of 2001. These two low molecular weight PAHs are associated with both urban background sources in the Delaware River as well as the Motiva effluent (Section 7). The exact contribution of these two sources is difficult to quantify with a low level of uncertainty. Therefore, the Motiva effluent can not be completely eliminated as a potential stressor at DR1 during the summer of 2001. Multivariate analysis including a "weight of evidence" approach explores this issue in more detail in Section 10.

**6.5.2 2002 Triad Data**

A summary of Triad data for the 15 Delaware River sites sampled in 2002 shows only one site (DR52) where all three lines of evidence suggest impairment (Table 6.65). Toxicity and benthic community impairment at DR52 may be related to PCBs and LMW PAHs. Two lines of evidence -

A00280

benthic community impairment and chemistry - suggest impairment at the following sites: DR9B, DR26, DR1, DR2, DR23, DR67, DR68 and DR83. Total PAHs, LMW PAHs and HMW PAHs were potentially stressful conditions at DR67, DR68 and DR83. Pesticides exceeded toxicity thresholds at DR9B, DR26, DR1, DR2 and DR23. Potential stressors at DR1 and DR68 were PCBs. Metals (SEM/AVS ratio of 14.3) were a potential stressor at DR2.

Two lines of evidence that suggested impairment at DR56, DR53 and DR55 were chemistry and toxicity. Both LMW PAHs and HMW PAHs were potential chemical stressors at all three sites. Dieldrin concentrations at site DR53 exceeded a toxicity threshold. PCBs were a potential chemical stressor at DR56 and DR53; concentrations at DR53 consistently exceeded ERM values during both the spring and summer of 2001 and 2002. Metals (SEM/AVS ratio of 4.5) were a potential stressor at DR55. The only Triad parameter to suggest possible adverse ecological effects at DR10 and DR51 was an exceedence of a chemical threshold. However, toxicity and benthic community impairment was not documented at these two sites.

As discussed in the fingerprinting section of this report (Section 7), Motiva related PAHs are present at DR1, DR2, DR23 and DR26. Grouped categories of PAHs (total, LMW and HWM) are all below established thresholds (ERLs) at these sites. However, the following individual PAHs presented in Table 6.64 exceeded ERL values concurrently with benthic community impairment at the following sites: acenaphthene, fluorene, phenanthrene at DR1 during the spring of 2002; fluorene at DR23 during the summer of 2002 and fluorene at DR26 during the summer of 2002. The source of these three PAHs is a combination of both background signature from the Delaware River and the Motiva effluent (Section 7). The exact contribution of each source is difficult to quantify; therefore, the possible impact of Motiva's effluent can not be eliminated as a source for impairment at these

AC0281

three sites. As reported above for the 2001 Triad data, multivariate analysis including a "weight of evidence" approach is used to address this issue in more detail in Section 10.

**6.6 References**

Allen, H.E., F. Gongmin, W. Boothman, D. Ditoro and J. Mahoney. 1991. Determination of acid volatile sulfides (AVS) and simultaneously extracted metals in sediment. report. USEPA Office of Science and Technology, Washington, DC.

Aston, R.J. 1973. Field and experimental studies on the effects of a power station on Tubificidae (Oligochaeta, Annelida). *Hydrobiologia* 42:225-242.

Bilyard, G.R. 1987. The value of benthic infauna in marine pollution monitoring studies. *Marine Pollution Bulletin* 18:581-585.

Boesch, D.F. 1977. Application of numerical classification in ecological investigations of water pollution. Ecological Research Series. USEPA. EPA-600/3-77-033, Washington, DC.

Boesch, D. F. and R. Rosenberg. 1981. Response to stress in marine benthic communities. pp 179-200, *In* G. W. Barret and R. Rosenberg (eds.), *Stress Effects on Natural Ecosystems*. John Wiley & Sons, New York, NY.

Buchman, M.F. 1999. NOAA screening reference tables. NOAA HAZMAT Report 99-1, Coastal Protection and Restoration Division, National Oceanic and Atmospheric Administration, Seattle, WA.

Chapman, P.M. 1996. Presentation and interpretation of sediment quality triad data. *Ecotoxicology* 5:327-339.

Chapman, P.M., R. N. Dexter and E.R. Long. 1987. Synoptic measures of sediment contamination, toxicity, and infaunal community structure (the sediment quality triad). *Marine Ecological*

A00282

*Progress Service.* 37:75-96.

Clarke, K.R., and R.M. Warwick. 2001. *Change in Marine Communities: An Approach to Statistical Analysis and Interpretation 2nd Edition.* PRIMER-E Ltd., Plymouth, U.K.

Clifford, H.T. and W. Stephenson. 1975. *An Introduction to Numerical Classification.* Academic Press, New York, NY.

Crumb, S.E. 1977. Macrobenthos of the tidal Delaware River between Trenton and Burlington, New Jersey. *Chesapeake Science* 18:253-265.

Dauer, D.M. 1993. Biological criteria, environmental health and estuarine macrobenthic community structure. *Marine Pollution Bulletin* 26:249-257.

Dauer, D.M. and R.W. Alden III. 1995. Long-term trends in the macrobenthos and water quality of the lower Chesapeake Bay (1985-1991). *Marine Pollution Bulletin* 30:840-850.

Dauer, D.M., J.A. Ranasinghe, and S.B. Weisberg. 2000. Relationships between benthic community condition, water quality, sediment quality, nutrient loads, and land use patterns in Chesapeake Bay *Estuaries* 23:80-96.

DeShon, J. E. 1995. Development and application of the invertebrate community index. pp 217-243, *In* W. P. Davis and T. P. Simon (eds), *Biological Assessment and Criteria.* Lewis Publishers, Boca Raton, FL.

Diaz, R.J. 1980. Ecology of tidal freshwater and estuarine Tubificidae (Oligochaeta). pp. 319-330, *In* R.O. Brinkhurst and D.G. Cook (eds.), *Aquatic Oligochaete Biology.* Plenum Press, New York, NY.

Ditoro, D.M., J.D. Mahony, D.J. Hansen, K.J. Scott, A.R. Carlson and G. T. Ankley. 1992. Acid volatile sulfide predicts the acute toxicity of cadmium and nickel in sediments.

A 00283

*Environmental Science Technology* 26:96-101.

Ditoro, D.M., J D. Mahony, D.J. Hansen, K.J. Scott, M.B. Hicks, S.M. Mayrand, and M.S. Redmond. 1990. Toxicity of cadmium in sediment: the role of acid volatile sulfide. *Environ*mental *Toxicology Chem*istry 9:1488-1502.

Gray, J.S. 1979. Pollution-induced changes in populations. *Transactions of the Royal Philosophical Society of London (B)* 286:545-561.

Green, R.H. 1979. *Sampling Design and Statistical Methods for Environmental Biologists*. John Wiley and Sons, New York, NY.

Hall. L.W. Jr., R.D. Anderson, A. Messing, J. Winfield, A. K. Jenkins, I. Weber, R. W. Alden III, D. Goshorn and M. McGinty. 2000. Ambient toxicity testing in Chesapeake Bay: Year 8 Report. Chesapeake Bay Program Office, USEPA, Annapolis, MD.

Hall, L. W. Jr., M. C. Ziegenfuss, S. A. Fisher, R. W. Alden III, E. Deaver, J. Gooch and N. Debert-Hastings. 1991. A pilot study for ambient toxicity testing in Chesapeake Bay. Volume 1 - Year 1 Report. CBP/TRS 64/91. Chesapeake Bay Program Office, USEPA, Annapolis, MD.

Huberty, C.J., 1994. *Applied Discriminant Analysis*. Wiley-Interscience. New York, N.Y.

Karr, J.R. 1991. Biological integrity: A long-neglected aspect of water resource management. *Ecological Applications* 1:66-84.

Kerans, B. L. and J.R. Karr. 1994. A benthic index of biotic integrity (B-IBI) for rivers of the Tennessee Valley. *Ecological Applications* 4:768-785.

Lenat, D.R., J.H. Thorp and J.W. Gibbons. 1978. Effects of power-plant operation on the littoral benthos of Belews Lake, North Carolina. pp. 580-596, *In* S.L. Barker, J.R. Stewart and L.D. Jensen, (eds.), *Energy and Environmental Stress in Aquatic Systems*. Technical Information

A 00284

Center, U.S. Department of Energy, Oak Ridge, TN.

Llansó, R.J., L.S. Scott, D.M. Dauer, J.L. Hyland and D.E. Russell. 2002a. An estuarine benthic index of biological integrity for the Mid-Atlantic region of the United States. I. Classification of assemblages and habitat definitions. *Estuaries* 25:1219-1230.

Llansó, R.J., L.S. Scott, J.L. Hyland, D.M. Dauer, D.E. Russell and F.W. Kutz. 2002b. An estuarine benthic index of biological integrity for the Mid-Atlantic region of the United States. II. Index Development. *Estuaries* 25:1231-1242.

Long, E. R. 1989. The use of the sediment quality triad in classification of sediment contamination. *In* Marine Board, National Research Council Symposium/Workshop on Contaminated Marine Sediments. U S Regulatory Commission, Washington, DC.

Long, E.R., D.D. MacDonald, S.L. Smith and F.D. Calder. 1995. Incidence of adverse environmental effects within ranges of chemical concentrations in marine and estuarine sediments. *Environmental Management* 19:81-97.

McGee, B.L. and D. J. Fisher. 1998. Culturing and testing protocols for conducting sediment toxicity tests with freshwater and estuarine amphipods. Report. University of Maryland, Wye Research and Education Center, Queenstown, MD.

Paoletti, A. and B. Samburgar. 1984. Oligochaeta of the middle Po River (Italy): Principal component analysis of the benthic data. *Hydrobiologia* 115:145-152.

Pearson, T.H. and R. Rosenberg. 1978. Macrobenthic succession in relation to organic enrichment and pollution of the marine environment. *Oceanography and Marine Biology Annual Review* 16:229-311.

Rhoads, D.C., P.L. McCall and J.Y. Yingst. 1978. Disturbance and production on the estuarine sea

A 00285

floor. *American Scientist* 66:577-586.

Tapp, J.F., N. Shillabeer and C.M. Ashman. 1993. Continued observation of the benthic fauna of the industrialized Tees estuary, 1979-1990. *Journal of Experimental Marine Biology and Ecology* 172:67-80.

Van Dolah, R.F., J.L. Hyland, A.F. Holland, J.S. Rosen and T.R. Snoots. 1999. A benthic index of biological integrity for assessing habitat quality in estuaries of the southeastern United States. *Marine Environmental Research* 48:1-15.

Wass, M.L. 1967. Indicators of pollution. pp 271-183, *In* T.A. Olsen, and F. Burgess (eds.), *Pollution and Marine Ecology*. John Wiley and Sons, New York, NY.

Watling, L., J. Lindsay, R. Smith and D. Mauer. 1974. The distribution of isopods in the Delaware Bay Region. *Internationale Revue der gesamten Hydrobiologie* 59:343-351.

Weisberg, S.B., J.A. Ranasinghe, D.M. Dauer, L.C. Schaffner, R.J. Diaz and J.B. Frithsen. 1997. An estuarine benthic index of biotic integrity (B-IBI) for Chesapeake Bay. *Estuaries* 20: 149-158.

Wilson, J.G. and D.W. Jeffrey. 1994. Benthic biological pollution indices in estuaries. pp 311-327, *In* J. M. Kramer (ed.), *Biomonitoring of Coastal Waters and Estuaries*. CRC Press, Boca Raton, FL.

A00286

Table 6.1 Site mean and replicate PAH concentrations (ng/g dry weight sediment) from 15 Delaware River sites and a Control site (Magothy River) sampled in Spring 2001. The following groupings of aromatic hydrocarbons were used: selected cyclic hydrocarbons (SCHs), total PAHs, LMW PAHs, HMW PAHs, PAH isomers, and total analytes. Concentrations exceeding Effect Range Low (ERL) values have a single underline; exceedence of Effects Range Medium (ERM) values have a double underline (Buchman,1999).

| Site | Mean/Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|----------|------|------------|----------|----------|-------------|----------------|
| DR10 | Mean | 4 | 1,242 | 265 | 978 | 104 | 1,247 |
| | 1 | 1 | 719 | 135 | 584 | 48 | 720 |
| | 2 | >1 | 479 | 49 | 431 | 11 | 480 |
| | 3 | 14 | 4,072 | 1,046 | 3,025 | 419 | 4,086 |
| | 4 | 2 | 387 | 37 | 350 | 12 | 390 |
| | 5 | 4 | 560 | 59 | 501 | 29 | 563 |
| DR9B | Mean | 46 | 2,625 | 868 | 1,757 | 318 | 2,671 |
| | 1 | 50 | 2,982 | 983 | 1,999 | 354 | 3,032 |
| | 2 | 47 | 2,375 | 777 | 1,598 | 287 | 2,422 |
| | 3 | 46 | 2,796 | 851 | 1,945 | 295 | 2,841 |
| | 4 | 33 | 2,103 | 603 | 1,500 | 229 | 2,136 |
| | 5 | 54 | 2,868 | 1,125 | 1,744 | 425 | 2,922 |
| DR45 | Mean | 130 | 4,007 | 1,571 | 2,436 | 526 | 4,137 |
| | 1 | 214 | 4,634 | 1,979 | 2,656 | 581 | 4,849 |
| | 2 | 156 | 5,121 | 1,992 | 3,130 | 694 | 5,277 |
| | 3 | 75 | 3,455 | 1,270 | 2,185 | 460 | 3,530 |
| | 4 | 108 | 3,772 | 1,421 | 2,351 | 482 | 3,880 |
| | 5 | 97 | 3,055 | 1,195 | 1,860 | 413 | 3,152 |
| DR56 | Mean | 1,163 | 10,225 | 5,338 | 4,917 | 1,568 | 11,418 |
| | 1 | 1,453 | 11,923 | 7,098 | 4,824 | 2,128 | 13,376 |
| | 2 | 2,124 | 12,337 | 6,056 | 6,281 | 1,423 | 14,460 |
| | 3 | 927 | 11,805 | 5,336 | 6,468 | 1,661 | 12,732 |
| | 4 | 434 | 6,770 | 3,472 | 3,298 | 1,126 | 7,204 |
| | 5 | 877 | 8,441 | 4,728 | 3,713 | 1,503 | 9,318 |
| DR26 | Mean | 660 | 5,962 | 3,146 | 2,816 | 681 | 6,622 |
| | 1 | 773 | 8,070 | 4,456 | 3,614 | 767 | 8,843 |
| | 2 | 286 | 3,934 | 1,683 | 2,251 | 656 | 4,220 |
| | 3 | 411 | 4,685 | 2,016 | 2,669 | 551 | 5,097 |
| | 4 | 1,456 | 8,291 | 5,249 | 3,041 | 886 | 9,747 |
| | 5 | 373 | 4,831 | 2,327 | 2,504 | 544 | 5,204 |
| DR51 | Mean | 64 | 2,012 | 856 | 1,156 | 281 | 2,076 |
| | 1 | 81 | 3,992 | 1,549 | 2,443 | 544 | 4,072 |
| | 2 | 111 | 3,452 | 1,336 | 2,116 | 424 | 3,563 |
| | 3 | 17 | 318 | 154 | 164 | 47 | 335 |
| | 4 | >1 | 143 | 46 | 97 | 13 | 143 |
| | 5 | 114 | 2,155 | 1,196 | 959 | 377 | 2,269 |

A00287

Table 6.1 - continued.

| Site | Mean/Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|----------|------|-----------|----------|----------|-------------|----------------|
| DR1 | Mean | 870 | 6,252 | 3,005 | 3,248 | 415 | 7,123 |
| | 1 | 2,457 | 14,475 | 8,152 | 6,323 | 798 | 16,932 |
| | 2 | 145 | 2,547 | 1,081 | 1,466 | 320 | 2,691 |
| | 3 | 343 | 2,497 | 853 | 1,644 | 171 | 2,840 |
| | 4 | 1,268 | 8,712 | 3,688 | 5,023 | 404 | 9,979 |
| | 5 | 139 | 3,032 | 1,250 | 1,783 | 382 | 3,172 |
| DR2 | Mean | 114 | 2,446 | 924 | 1,522 | 224 | 2,560 |
| | 1 | 399 | 8,696 | 3,200 | 5,496 | 716 | 9,095 |
| | 2 | 78 | 1,287 | 506 | 781 | 148 | 1,365 |
| | 3 | 26 | 617 | 225 | 392 | 66 | 643 |
| | 4 | 44 | 962 | 413 | 549 | 109 | 1,006 |
| | 5 | 24 | 668 | 275 | 394 | 80 | 691 |
| DR23 | Mean | 93 | 2,074 | 788 | 1,285 | 238 | 2,167 |
| | 1 | 102 | 2,417 | 899 | 1,518 | 279 | 2,519 |
| | 2 | 113 | 2,088 | 857 | 1,231 | 261 | 2,202 |
| | 3 | 114 | 2,158 | 856 | 1,302 | 258 | 2,272 |
| | 4 | 74 | 2,099 | 757 | 1,342 | 223 | 2,172 |
| | 5 | 63 | 1,606 | 572 | 1,034 | 170 | 1,670 |
| DR52 | Mean | 333 | 5,242 | 2,501 | 2,741 | 819 | 5,574 |
| | 1 | 353 | 4,579 | 2,343 | 2,236 | 760 | 4,932 |
| | 2 | 387 | 5,546 | 2,984 | 2,562 | 1,011 | 5,933 |
| | 3 | 314 | 4,794 | 2,193 | 2,601 | 705 | 5,108 |
| | 4 | 368 | 5,269 | 2,582 | 2,688 | 825 | 5,637 |
| | 5 | 242 | 6,022 | 2,403 | 3,619 | 791 | 6,264 |
| DR53 | Mean | 1,106 | 13,782 | 6,897 | 6,885 | 2,119 | 14,887 |
| | 1 | 1,053 | 11,912 | 6,056 | 5,856 | 1,839 | 12,965 |
| | 2 | 481 | 9,217 | 4,463 | 4,754 | 1,631 | 9,697 |
| | 3 | 1,561 | 17,888 | 9,090 | 8,798 | 2,697 | 19,448 |
| | 4 | 1,362 | 14,812 | 7,568 | 7,244 | 2,297 | 16,174 |
| | 5 | 1,073 | 15,080 | 7,306 | 7,774 | 2,131 | 16,152 |
| DR55 | Mean | 231 | 6,619 | 2,948 | 3,671 | 971 | 6,850 |
| | 1 | 309 | 8,391 | 3,783 | 4,608 | 1,226 | 8,701 |
| | 2 | 88 | 4,437 | 1,765 | 2,672 | 584 | 4,525 |
| | 3 | 178 | 5,320 | 2,343 | 2,976 | 805 | 5,498 |
| | 4 | 509 | 10,809 | 5,296 | 5,513 | 1,720 | 11,318 |
| | 5 | 69 | 4,138 | 1,553 | 2,585 | 521 | 4,207 |
| DR67 | Mean | 1,262 | 16,658 | 7,990 | 8,668 | 2,414 | 17,920 |
| | 1 | 1,565 | 24,763 | 12,278 | 12,485 | 3,913 | 26,328 |
| | 2 | 592 | 9,949 | 4,360 | 5,588 | 1,381 | 10,541 |
| | 3 | 2,743 | 24,850 | 12,102 | 12,748 | 3,503 | 27,592 |
| | 4 | 437 | 10,394 | 4,974 | 5,420 | 1,646 | 10,831 |
| | 5 | 973 | 13,333 | 6,234 | 7,099 | 1,628 | 14,306 |

A00288

Table 6.1 - continued.

| Site | Mean/Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|----------|------|-----------|----------|----------|-------------|----------------|
| DR68 | Mean | 671 | 11,905 | 5,457 | 6,448 | 1,789 | 12,576 |
|      | 1 | 270 | 7,405 | 3,318 | 4,088 | 1,142 | 7,674 |
|      | 2 | 419 | 10,359 | 4,855 | 5,505 | 1,723 | 10,778 |
|      | 3 | 947 | 14,292 | 6,454 | 7,838 | 2,016 | 15,239 |
|      | 4 | 1,017 | 15,399 | 7,168 | 8,231 | 2,297 | 16,416 |
|      | 5 | 704 | 12,069 | 5,493 | 6,576 | 1,768 | 12,773 |
| DR83 | Mean | 341 | 8,073 | 3,840 | 4,233 | 1,292 | 8,413 |
|      | 1 | 485 | 9,568 | 4,920 | 4,648 | 1,592 | 10,053 |
|      | 2 | 287 | 8,054 | 3,915 | 4,139 | 1,402 | 8,341 |
|      | 3 | 595 | 9,253 | 4,228 | 5,025 | 1,336 | 9,848 |
|      | 4 | 170 | 6,967 | 3,154 | 3,813 | 1,088 | 7,137 |
|      | 5 | 166 | 6,524 | 2,982 | 3,542 | 1,040 | 6,689 |
| Control | Mean | 49 | 4,920 | 1,890 | 3,030 | 756 | 4,970 |
|      | 1 | 53 | 5,375 | 2,024 | 3,351 | 804 | 5,427 |
|      | 2 | 47 | 5,183 | 1,956 | 3,227 | 791 | 5,229 |
|      | 3 | 50 | 4,866 | 1,882 | 2,984 | 753 | 4,916 |
|      | 4 | 54 | 5,136 | 2,012 | 3,124 | 803 | 5,190 |
|      | 5 | 42 | 4,042 | 1,576 | 2,465 | 632 | 4,084 |

AG0289

Table 6.2 Concentration of PAHs (ng/g dry weight sediment) used by NOAA for determining ERL and ERM values (Buchman, 1999) for 15 Delaware River sites and a Control site (Magothy River) sampled during Spring 2001. Exceedances of individual, low molecular weight (LMW), high molecular weight (HMW) and total PAH ERL values are underlined. There were no exceedances of ERM values.

| PAHs and PAH Isomers | ERL | Station DR10 | | | | | | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 8.3 | 1.8 | 46.0 | 2.0 | 3.9 | 12.4 | 63.0 | 46.3 | 50.1 | 49.7 | 97.0 | 61.2 |
| Acenaphthylene | 44.0 | 0.8 | 0.1 | 9.0 | ND | 0.2 | 2.5 | 12.8 | 9.6 | 11.4 | 9.0 | 15.3 | 11.6 |
| Acenaphthene | 16.0 | 0.9 | 0.2 | 8.5 | 0.1 | ND | 2.4 | 8.0 | 6.3 | 6.7 | 3.4 | 20.0 | 8.9 |
| Fluorene | 19.0 | 4.2 | 1.1 | 33.6 | 1.0 | 1.9 | 8.4 | 22.2 | 17.0 | 16.9 | 9.6 | 27.2 | 18.6 |
| Anthracene | 85.3 | 7.2 | 0.9 | 69.8 | 0.7 | 1.4 | 16.0 | 41.0 | 29.6 | 32.6 | 23.2 | 46.5 | 34.6 |
| Phenanthrene | 240.0 | 16.3 | 3.2 | 141.0 | 3.1 | 5.8 | 33.9 | 127.0 | 94.4 | 101.0 | 60.3 | 135.0 | 103.5 |
| Fluoranthene | 600.0 | 24.4 | 2.8 | 268.0 | 2.6 | 5.7 | 60.7 | 198.0 | 158.0 | 187.0 | 149.0 | 183.0 | 175.0 |
| Pyrene | 665.0 | 21.6 | 3.2 | 233.0 | 2.2 | 5.3 | 53.1 | 202.0 | 158.0 | 188.0 | 148.0 | 177.0 | 174.6 |
| Benz[a]anthracene | 261.0 | 15.4 | 0.7 | 194.0 | 0.6 | 1.9 | 42.5 | 131.0 | 101.0 | 129.0 | 101.0 | 122.0 | 116.8 |
| Chrysene | 384.0 | 16.5 | 1.8 | 184.0 | 1.6 | 3.8 | 41.6 | 150.0 | 118.0 | 150.0 | 116.0 | 132.0 | 133.2 |
| Benzo[a]pyrene | 430.0 | 12.0 | 0.6 | 165.0 | 0.4 | 1.6 | 35.9 | 109.0 | 90.8 | 115.0 | 92.3 | 116.0 | 104.6 |
| Dibenz[a,h]anthracene | 63.4 | 2.4 | ND | 24.4 | 0.1 | 0.3 | 6.8 | 23.8 | 19.2 | 24.7 | 18.2 | 20.0 | 21.2 |
| 2-Methylnaphthalene | 70.0 | 4.0 | 0.5 | 26.2 | 0.6 | 1.2 | 6.5 | 28.8 | 24.7 | 22.0 | 16.3 | 51.8 | 28.7 |
| LMW PAHs | 552 | 42 | 8 | 334 | 8 | 14 | 81 | 303 | 228 | 241 | 171 | 393 | 267 |
| HMW PAHs | 1,700 | 92 | 9 | 1,068 | 8 | 19 | 239 | 814 | 645 | 794 | 625 | 750 | 725 |
| Total PAHs | 4,022 | 134 | 17 | 1,402 | 15 | 33 | 320 | 1,117 | 873 | 1,034 | 796 | 1,143 | 993 |

A00290

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR45 | | | | | | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 85.8 | 110.0 | 74.5 | 75.7 | 86.3 | 86.5 | 436.0 | 407.0 | 419.0 | 263.0 | 325.0 | 370.0 |
| Acenaphthylene | 44.0 | 17.1 | 21.7 | 13.7 | 13.1 | 12.2 | 15.6 | 43.4 | 58.2 | 75.5 | 29.1 | 33.5 | 47.9 |
| Acenaphthene | 16.0 | 11.6 | 12.1 | 9.1 | 8.6 | 8.9 | 10.1 | 41.2 | 29.6 | 34.4 | 22.5 | 29.6 | 31.5 |
| Fluorene | 19.0 | 33.9 | 42.3 | 28.9 | 29.3 | 28.7 | 32.6 | 105.0 | 88.8 | 94.4 | 65.7 | 76.5 | 86.1 |
| Anthracene | 85.3 | 44.5 | 56.0 | 36.9 | 39.1 | 38.0 | 42.9 | 138.0 | 177.0 | 190.0 | 88.2 | 108.0 | 140.2 |
| Phenanthrene | 240.0 | 123.0 | 158.0 | 125.0 | 116.0 | 115.0 | 127.4 | 305.0 | 298.0 | 350.0 | 209.0 | 236.0 | 279.6 |
| Fluoranthene | 600.0 | 157.0 | 192.0 | 164.0 | 161.0 | 147.0 | 164.2 | 362.0 | 319.0 | 391.0 | 217.0 | 248.0 | 307.4 |
| Pyrene | 665.0 | 208.0 | 222.0 | 179.0 | 191.0 | 166.0 | 193.2 | 455.0 | 324.0 | 418.0 | 267.0 | 291.0 | 351.0 |
| Benz[a]anthracene | 261.0 | 100.0 | 133.0 | 94.3 | 96.6 | 83.4 | 101.5 | 190.0 | 252.0 | 320.0 | 136.0 | 146.0 | 208.8 |
| Chrysene | 384.0 | 145.0 | 179.0 | 136.0 | 137.0 | 117.0 | 142.8 | 249.0 | 336.0 | 392.0 | 176.0 | 189.0 | 268.4 |
| Benzo[a]pyrene | 430.0 | 134.0 | 181.0 | 112.0 | 122.0 | 98.2 | 129.4 | 217.0 | 291.0 | 357.0 | 166.0 | 175.0 | 241.2 |
| Dibenz[a,h]anthracene | 63.4 | 20.0 | 28.6 | 21.1 | 20.6 | 19.0 | 21.9 | 35.5 | 64.2 | 70.3 | 28.4 | 28.5 | 45.4 |
| 2-Methylnaphthalene | 70.0 | 59.9 | 79.2 | 49.4 | 49.9 | 52.6 | 58.3 | 305.0 | 208.0 | 232.0 | 176.0 | 229.0 | 230.0 |
| LMW PAHs | 552 | 376 | 480 | 338 | 332 | 342 | 373 | 1,374 | 1,267 | 1,395 | 854 | 1,038 | 1,185 |
| HMW PAHs | 1,700 | 764 | 936 | 706 | 728 | 631 | 753 | 1,509 | 1,586 | 1,948 | 990 | 1,078 | 1,422 |
| Total PAHs | 4,022 | 1,140 | 1,416 | 1,044 | 1,060 | 972 | 1,126 | 2,882 | 2,853 | 3,344 | 1,844 | 2,115 | 2,608 |

A00291

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR26 | | | | | | Station DR51 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 88.9 | 103.0 | 101.0 | 97.1 | 95.2 | 97.0 | 155.0 | 116.0 | 8.0 | 2.9 | 66.9 | 69.7 |
| Acenaphthylene | 44.0 | 15.7 | 13.7 | 14.1 | 13.5 | 13.0 | 14.0 | 27.3 | 23.2 | 1.1 | 0.5 | 6.3 | 11.7 |
| Acenaphthene | 16.0 | 13.7 | 11.7 | 13.0 | 17.8 | 12.1 | 13.7 | 14.2 | 10.8 | 0.7 | 0.4 | 5.9 | 6.4 |
| Fluorene | 19.0 | 34.3 | 28.9 | 29.9 | 33.9 | 28.8 | 31.2 | 40.3 | 31.9 | 2.1 | 1.0 | 22.6 | 19.6 |
| Anthracene | 85.3 | 43.7 | 42.2 | 43.7 | 39.7 | 39.7 | 41.8 | 78.5 | 68.2 | 4.0 | 1.4 | 26.4 | 35.7 |
| Phenanthrene | 240.0 | 147.0 | 117.0 | 140.0 | 94.9 | 111.0 | 122.0 | 171.0 | 129.0 | 8.4 | 12.2 | 59.4 | 76.0 |
| Fluoranthene | 600.0 | 226.0 | 161.0 | 190.0 | 148.0 | 142.0 | 173.4 | 183.0 | 146.0 | 12.7 | 15.6 | 75.2 | 86.5 |
| Pyrene | 665.0 | 248.0 | 177.0 | 207.0 | 184.0 | 165.0 | 196.2 | 188.0 | 156.0 | 15.6 | 14.8 | 99.7 | 94.8 |
| Benz[a]anthracene | 261.0 | 145.0 | 87.9 | 91.0 | 88.3 | 88.6 | 100.2 | 150.0 | 126.0 | 8.2 | 3.9 | 44.4 | 66.5 |
| Chrysene | 384.0 | 388.0 | 123.0 | 136.0 | 128.0 | 124.0 | 179.8 | 156.0 | 134.0 | 10.3 | 6.6 | 56.1 | 72.6 |
| Benzo[a]pyrene | 430.0 | 147.0 | 105.0 | 113.0 | 103.0 | 104.0 | 114.4 | 154.0 | 133.0 | 8.6 | 5.0 | 46.5 | 69.4 |
| Dibenz[a,h]anthracene | 63.4 | 28.1 | 20.7 | 22.3 | 20.9 | 20.7 | 22.5 | 27.8 | 24.3 | 1.3 | 0.7 | 6.4 | 12.1 |
| 2-Methylnaphthalene | 70.0 | 63.6 | 67.3 | 66.5 | 73.6 | 65.5 | 67.3 | 85.8 | 56.5 | 4.6 | 1.0 | 47.8 | 39.2 |
| LMW PAHs | 552 | 407 | 384 | 408 | 371 | 365 | 387 | 572 | 436 | 29 | 19 | 235 | 258 |
| HMW PAHs | 1,700 | 1,182 | 675 | 759 | 672 | 644 | 787 | 859 | 719 | 57 | 47 | 328 | 402 |
| Total PAHs | 4,022 | 1,589 | 1,058 | 1,168 | 1,043 | 1,010 | 1,173 | 1,431 | 1,155 | 86 | 66 | 564 | 660 |

'A00292

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR1 | | | | | | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 62.4 | 73.5 | 22.5 | 44.6 | 114.0 | 63.4 | 83.5 | 20.5 | 7.8 | 13.8 | 8.9 | 26.9 |
| Acenaphthylene | 44.0 | 7.6 | 9.4 | 3.1 | 7.0 | 23.6 | 10.1 | 11.1 | 1.7 | 1.3 | 0.9 | 0.9 | 3.2 |
| Acenaphthene | 16.0 | 3.7 | 7.6 | 1.8 | 4.5 | 10.5 | 5.6 | 9.2 | 1.9 | 0.7 | 1.1 | 0.8 | 2.7 |
| Fluorene | 19.0 | 10.6 | 21.9 | 6.2 | 9.5 | 33.2 | 16.3 | 20.4 | 4.1 | 1.7 | 2.7 | 2.0 | 6.2 |
| Anthracene | 85.3 | 32.8 | 36.9 | 11.6 | 25.5 | 58.0 | 33.0 | 30.8 | 6.9 | 3.3 | 4.2 | 3.6 | 9.8 |
| Phenanthrene | 240.0 | 28.6 | 84.0 | 22.8 | 43.2 | 123.0 | 60.3 | 93.7 | 22.8 | 8.6 | 14.7 | 12.2 | 30.4 |
| Fluoranthene | 600.0 | 64.7 | 76.7 | 32.8 | 74.8 | 109.0 | 71.6 | 160.0 | 49.9 | 17.8 | 18.1 | 17.8 | 52.7 |
| Pyrene | 665.0 | 140.0 | 84.3 | 40.6 | 109.0 | 121.0 | 99.0 | 197.0 | 56.8 | 23.4 | 22.5 | 21.8 | 64.3 |
| Benz[a]anthracene | 261.0 | 74.4 | 56.8 | 28.4 | 68.1 | 85.5 | 62.6 | 112.0 | 32.2 | 20.0 | 11.4 | 10.4 | 37.2 |
| Chrysene | 384.0 | 146.0 | 76.5 | 39.7 | 115.0 | 94.8 | 94.4 | 204.0 | 40.5 | 22.9 | 17.7 | 16.5 | 60.3 |
| Benzo[a]pyrene | 430.0 | 108.0 | 63.3 | 39.7 | 112.0 | 98.7 | 84.3 | 159.0 | 32.7 | 20.9 | 17.0 | 14.2 | 48.8 |
| Dibenz[a,h]anthracene | 63.4 | 33.5 | 12.5 | 9.6 | 30.7 | 19.3 | 21.1 | 39.5 | 6.6 | 3.5 | 3.4 | 2.7 | 11.1 |
| 2-Methylnaphthalene | 70.0 | 43.2 | 42.1 | 19.5 | 33.3 | 56.8 | 39.0 | 92.0 | 18.8 | 8.3 | 14.8 | 8.7 | 28.5 |
| LMW PAHs | 552 | 189 | 275 | 87 | 168 | 419 | 228 | 341 | 77 | 32 | 52 | 37 | 108 |
| HMW PAHs | 1,700 | 567 | 370 | 191 | 510 | 528 | 433 | 872 | 219 | 108 | 90 | 83 | 274 |
| Total PAHs | 4,022 | 756 | 646 | 278 | 677 | 947 | 661 | 1,212 | 295 | 140 | 142 | 120 | 382 |

A00293

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR23 | | | | | | Station DR52 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 50.5 | 56.6 | 49.6 | 35.3 | 28.4 | 44.1 | 210.0 | 273.0 | 188.0 | 225.0 | 207.0 | 220.6 |
| Acenaphthylene | 44.0 | 9.8 | 7.7 | 7.8 | 6.5 | 5.0 | 7.3 | 18.1 | 23.8 | 20.6 | 22.0 | 31.1 | 23.1 |
| Acenaphthene | 16.0 | 7.8 | 5.8 | 6.1 | 9.0 | 5.5 | 6.8 | 13.0 | 19.2 | 12.0 | 14.0 | 21.5 | 15.9 |
| Fluorene | 19.0 | 18.6 | 15.8 | 15.0 | 14.1 | 11.5 | 15.0 | 42.8 | 58.0 | 40.5 | 47.9 | 56.3 | 49.1 |
| Anthracene | 85.3 | 30.3 | 34.5 | 24.9 | 29.9 | 20.6 | 28.0 | 67.5 | 83.0 | 69.4 | 73.8 | 105.0 | 79.7 |
| Phenanthrene | 240.0 | 85.2 | 67.1 | 68.3 | 85.2 | 61.5 | 73.5 | 158.0 | 213.0 | 164.0 | 185.0 | 220.0 | 188.0 |
| Fluoranthene | 600.0 | 130.0 | 106.0 | 102.0 | 133.0 | 97.7 | 113.7 | 131.0 | 167.0 | 164.0 | 157.0 | 263.0 | 176.4 |
| Pyrene | 665.0 | 135.0 | 111.0 | 110.0 | 127.0 | 99.3 | 116.5 | 158.0 | 194.0 | 182.0 | 188.0 | 281.0 | 200.6 |
| Benz[a]anthracene | 261.0 | 74.5 | 57.5 | 60.4 | 77.4 | 53.4 | 64.6 | 82.0 | 100.0 | 109.0 | 95.1 | 196.0 | 116.4 |
| Chrysene | 384.0 | 94.4 | 75.4 | 78.3 | 101.0 | 71.1 | 84.0 | 106.0 | 126.0 | 129.0 | 125.0 | 218.0 | 140.8 |
| Benzo[a]pyrene | 430.0 | 84.7 | 63.1 | 69.4 | 79.0 | 60.9 | 71.4 | 97.5 | 119.0 | 125.0 | 117.0 | 208.0 | 133.3 |
| Dibenz[a,h]anthracene | 63.4 | 15.0 | 10.6 | 12.3 | 13.6 | 10.5 | 12.4 | 15.3 | 18.9 | 19.3 | 19.5 | 34.3 | 21.5 |
| 2-Methylnaphthalene | 70.0 | 31.4 | 35.0 | 32.1 | 22.1 | 18.3 | 27.8 | 126.0 | 168.0 | 106.0 | 134.0 | 107.0 | 128.2 |
| LMW PAHs | 552 | 234 | 222 | 204 | 202 | 151 | 203 | 635 | 838 | 601 | 702 | 748 | 705 |
| HMW PAHs | 1,700 | 534 | 424 | 432 | 531 | 393 | 463 | 590 | 725 | 728 | 702 | 1,200 | 789 |
| Total PAHs | 4,022 | 767 | 646 | 636 | 733 | 544 | 665 | 1,225 | 1,563 | 1,329 | 1,403 | 1,948 | 1,494 |

A00294

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR53 | | | | | | Station DR55 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 528.0 | 484.0 | 642.0 | 590.0 | 650.0 | 578.8 | 341.0 | 182.0 | 238.0 | 495.0 | 160.0 | 283.2 |
| Acenaphthylene | 44.0 | 46.5 | 33.2 | 66.0 | 53.6 | 43.3 | 48.5 | 60.1 | 31.2 | 37.6 | 73.9 | 29.2 | 46.4 |
| Acenaphthene | 16.0 | 30.5 | 27.1 | 41.9 | 35.3 | 33.5 | 33.7 | 34.0 | 18.9 | 23.8 | 52.5 | 16.0 | 29.0 |
| Fluorene | 19.0 | 110.0 | 78.4 | 129.0 | 120.0 | 105.0 | 108.5 | 85.5 | 53.7 | 58.9 | 108.0 | 46.8 | 70.6 |
| Anthracene | 85.3 | 149.0 | 115.0 | 211.0 | 171.0 | 153.0 | 159.8 | 158.0 | 97.4 | 101.0 | 194.0 | 87.7 | 127.6 |
| Phenanthrene | 240.0 | 371.0 | 321.0 | 469.0 | 423.0 | 389.0 | 394.6 | 325.0 | 197.0 | 218.0 | 430.0 | 175.0 | 269.0 |
| Fluoranthene | 600.0 | 416.0 | 355.0 | 504.0 | 424.0 | 437.0 | 427.2 | 308.0 | 195.0 | 221.0 | 403.0 | 183.0 | 262.0 |
| Pyrene | 665.0 | 507.0 | 414.0 | 691.0 | 580.0 | 583.0 | 555.0 | 340.0 | 204.0 | 239.0 | 447.0 | 192.0 | 284.4 |
| Benz[a]anthracene | 261.0 | 241.0 | 235.0 | 289.0 | 233.0 | 281.0 | 255.8 | 245.0 | 150.0 | 164.0 | 281.0 | 151.0 | 198.2 |
| Chrysene | 384.0 | 333.0 | 297.0 | 410.0 | 363.0 | 378.0 | 356.2 | 286.0 | 157.0 | 181.0 | 329.0 | 161.0 | 222.8 |
| Benzo[a]pyrene | 430.0 | 325.0 | 280.0 | 455.0 | 365.0 | 379.0 | 360.8 | 259.0 | 153.0 | 172.0 | 289.0 | 157.0 | 206.0 |
| Dibenz[a,h]anthracene | 63.4 | 47.1 | 43.7 | 74.9 | 59.5 | 61.8 | 57.4 | 48.9 | 26.9 | 30.9 | 55.0 | 28.2 | 38.0 |
| 2-Methylnaphthalene | 70.0 | 284.0 | 242.0 | 412.0 | 334.0 | 282.0 | 310.8 | 191.0 | 86.7 | 135.0 | 286.0 | 74.3 | 154.6 |
| LMW PAHs | 552 | 1,519 | 1,301 | 1,971 | 1,727 | 1,656 | 1,635 | 1,195 | 667 | 812 | 1,639 | 589 | 980 |
| HMW PAHs | 1,700 | 1,869 | 1,625 | 2,424 | 2,025 | 2,120 | 2,012 | 1,487 | 886 | 1,008 | 1,804 | 872 | 1,211 |
| Total PAHs | 4,022 | 3,388 | 2,925 | 4,395 | 3,751 | 3,776 | 3,647 | 2,682 | 1,553 | 1,820 | 3,443 | 1,461 | 2,192 |

A00295

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR67 | | | | | | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 809.0 | 391.0 | 824.0 | 492.0 | 305.0 | 564.2 | 406.0 | 579.0 | 703.0 | 800.0 | 585.0 | 614.6 |
| Acenaphthylene | 44.0 | 165.0 | 67.3 | 155.0 | 80.7 | 64.4 | 106.5 | 56.5 | 81.6 | 106.0 | 117.0 | 90.5 | 90.3 |
| Acenaphthene | 16.0 | 71.5 | 38.9 | 70.7 | 45.3 | 31.9 | 51.7 | 28.9 | 51.2 | 50.1 | 60.4 | 43.6 | 46.8 |
| Fluorene | 19.0 | 201.0 | 85.6 | 207.0 | 112.0 | 88.1 | 138.7 | 85.0 | 117.0 | 127.0 | 154.0 | 114.0 | 119.4 |
| Anthracene | 85.3 | 367.0 | 179.0 | 378.0 | 198.0 | 174.0 | 259.2 | 145.0 | 220.0 | 257.0 | 285.0 | 223.0 | 226.0 |
| Phenanthrene | 240.0 | 715.0 | 348.0 | 682.0 | 444.0 | 336.0 | 505.0 | 330.0 | 462.0 | 502.0 | 587.0 | 442.0 | 464.6 |
| Fluoranthene | 600.0 | 923.0 | 334.0 | 728.0 | 355.0 | 430.0 | 554.0 | 247.0 | 329.0 | 417.0 | 488.0 | 363.0 | 368.8 |
| Pyrene | 665.0 | 1160.0 | 358.0 | 860.0 | 392.0 | 508.0 | 655.6 | 254.0 | 345.0 | 442.0 | 509.0 | 390.0 | 388.0 |
| Benz[a]anthracene | 261.0 | 675.0 | 265.0 | 607.0 | 274.0 | 335.0 | 431.2 | 196.0 | 267.0 | 344.0 | 377.0 | 300.0 | 296.8 |
| Chrysene | 384.0 | 825.0 | 319.0 | 777.0 | 324.0 | 426.0 | 534.2 | 238.0 | 311.0 | 440.0 | 477.0 | 367.0 | 366.6 |
| Benzo[a]pyrene | 430.0 | 630.0 | 329.0 | 639.0 | 290.0 | 351.0 | 447.8 | 229.0 | 324.0 | 454.0 | 470.0 | 374.0 | 370.2 |
| Dibenz[a,h]anthracene | 63.4 | 127.0 | 67.8 | 134.0 | 56.0 | 71.3 | 91.2 | 50.2 | 67.2 | 99.8 | 105.0 | 82.6 | 81.0 |
| 2-Methylnaphthalene | 70.0 | 489.0 | 216.0 | 461.0 | 293.0 | 180.0 | 327.8 | 209.0 | 320.0 | 344.0 | 391.0 | 314.0 | 315.6 |
| LMW PAHs | 552 | 2,818 | 1,326 | 2,778 | 1,665 | 1,179 | 1,953 | 1,260 | 1,831 | 2,089 | 2,394 | 1,812 | 1,877 |
| HMW PAHs | 1,700 | 4,340 | 1,673 | 3,745 | 1,691 | 2,121 | 2,714 | 1,214 | 1,643 | 2,197 | 2,426 | 1,877 | 1,871 |
| Total PAHs | 4,022 | 7,158 | 2,999 | 6,523 | 3,356 | 3,301 | 4,667 | 2,475 | 3,474 | 4,286 | 4,820 | 3,689 | 3,749 |

Table 6.2 - continued.

| PAHs and PAH Isomers | ERL | Station DR83 | | | | | | Control | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160.0 | 245.0 | 445.0 | 328.0 | 343.0 | 340.0 | 340.2 | 112.0 | 109.0 | 119.0 | 122.0 | 104.0 | 113.2 |
| Acenaphthylene | 44.0 | 39.3 | 57.9 | 54.8 | 46.3 | 42.8 | 48.2 | 28.0 | 26.4 | 26.1 | 26.6 | 20.4 | 25.5 |
| Acenaphthene | 16.0 | 35.0 | 39.2 | 29.1 | 30.4 | 27.9 | 32.3 | 14.9 | 14.1 | 14.4 | 15.0 | 11.4 | 14.0 |
| Fluorene | 19.0 | 94.8 | 107.0 | 89.2 | 102.0 | 90.4 | 96.7 | 53.2 | 50.6 | 50.0 | 54.1 | 41.4 | 49.9 |
| Anthracene | 85.3 | 157.0 | 169.0 | 163.0 | 146.0 | 138.0 | 154.6 | 92.1 | 85.4 | 82.0 | 89.4 | 67.2 | 83.2 |
| Phenanthrene | 240.0 | 310.0 | 378.0 | 329.0 | 339.0 | 313.0 | 333.8 | 232.0 | 214.0 | 209.0 | 219.0 | 171.0 | 209.0 |
| Fluoranthene | 600.0 | 372.0 | 262.0 | 283.0 | 228.0 | 216.0 | 272.2 | 468.0 | 446.0 | 421.0 | 451.0 | 355.0 | 428.2 |
| Pyrene | 665.0 | 461.0 | 277.0 | 320.0 | 240.0 | 233.0 | 306.2 | 381.0 | 373.0 | 352.0 | 372.0 | 296.0 | 354.8 |
| Benz[a]anthracene | 261.0 | 189.0 | 187.0 | 223.0 | 165.0 | 156.0 | 184.0 | 192.0 | 184.0 | 168.0 | 179.0 | 143.0 | 173.2 |
| Chrysene | 384.0 | 241.0 | 234.0 | 283.0 | 191.0 | 184.0 | 226.6 | 243.0 | 235.0 | 217.0 | 235.0 | 175.0 | 221.0 |
| Benzo[a]pyrene | 430.0 | 173.0 | 220.0 | 261.0 | 177.0 | 165.0 | 199.2 | 198.0 | 190.0 | 176.0 | 178.0 | 142.0 | 176.8 |
| Dibenz[a,h]anthracene | 63.4 | 30.1 | 41.7 | 48.5 | 34.6 | 32.5 | 37.5 | 39.0 | 36.8 | 32.7 | 33.0 | 25.8 | 33.5 |
| 2-Methylnaphthalene | 70.0 | 154.0 | 258.0 | 197.0 | 195.0 | 192.0 | 199.2 | 87.1 | 86.6 | 87.7 | 95.6 | 73.4 | 86.1 |
| LMW PAHs | 552 | 1,035 | 1,454 | 1,190 | 1,202 | 1,144 | 1,205 | 619 | 586 | 588 | 622 | 489 | 581 |
| HMW PAHs | 1,700 | 1,466 | 1,222 | 1,419 | 1,036 | 987 | 1,226 | 1,521 | 1,465 | 1,367 | 1,448 | 1,137 | 1,387 |
| Total PAHs | 4,022 | 2,501 | 2,676 | 2,609 | 2,237 | 2,131 | 2,431 | 2,140 | 2,051 | 1,955 | 2,070 | 1,626 | 1,968 |

A00297

Table 6.3  Pesticide and PCB exceedances (ng/g dry weight sediment) from 15 Delaware River sites and a Control site (Magothy River) sampled during Spring 2001.  Single underlines indicate when concentrations of individual pesticides or total PCBs exceed ERL values (Buchman, 1999).  Double underlines indicate exceedance of ERM values.

| Client ID | ERL | ERM | Station DR10 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | 0.105 | 0.021 |
| trans Nonachlor | | | ND | ND | ND | ND | 0.0707 | 0.014 |
| Dieldrin | 0.02 | 8 | ND | ND | 0.212 | 0.103 | 0.308 | 0.125 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | 1.51 | 0.574 | 0.951 | 0.607 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | 0.237 | 0.047 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | 0.33 | 0.066 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | 0.161 | 0.032 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | 0.378 | 0.076 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | 0.163 | 0.033 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | 0.191 | 0.0594 | 0.0555 | 0.0573 | 0.235 | 0.120 |
| PCB209 | | | 0.375 | 0.133 | 0.115 | 0.16 | 0.331 | 0.223 |
| Pesticide Total | | | 0.00 | 0.00 | 1.72 | 0.68 | 2.16 | 0.91 |
| PCB Total | 22.70 | 180 | 0.57 | 0.19 | 0.17 | 0.22 | 1.11 | 0.45 |

AC0298

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.452 | 0.402 | 0.401 | 0.27 | 0.467 | 0.398 |
| trans Nonachlor | | | 0.28 | 0.246 | 0.318 | 0.13 | 0.432 | 0.281 |
| Dieldrin | 0.02 | 8 | 1.02 | 0.84 | 0.852 | 0.518 | ND | 0.646 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.64 | 1.73 | 1.6 | 56.6 | ND | 12.314 |
| 4,4'-DDD | 2 | 20 | 3.5 | 3.04 | 2.98 | 4.37 | 3.79 | 3.536 |
| 4,4'-DDE | 2.2 | 27 | 3.32 | 2.9 | 2.79 | 2.58 | 3.46 | 3.010 |
| 2,4'-DDT | | | ND | ND | ND | 1.28 | ND | 0.256 |
| 2,4'-DDD | | | 1.6 | 1.48 | 1.32 | 1.6 | 2.92 | 1.784 |
| 2,4'-DDE | | | 0.685 | 0.563 | 0.583 | 0.615 | 0.742 | 0.638 |
| PCB08 | | | 0.622 | 0.683 | 0.581 | 0.515 | 1.32 | 0.744 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | 0.6 | 0.462 | 0.52 | 0.327 | 0.461 | 0.474 |
| PCB52 | | | 0.654 | 0.54 | 0.522 | 0.442 | 0.615 | 0.555 |
| PCB44 | | | 0.45 | 0.439 | 0.43 | 0.314 | 0.476 | 0.422 |
| PCB66 | | | 0.387 | 0.332 | 0.473 | 0.276 | 0.218 | 0.337 |
| PCB101 | | | 1.04 | 0.934 | 0.833 | 0.698 | 0.795 | 0.860 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.784 | 0.655 | 0.813 | 0.464 | 0.674 | 0.678 |
| PCB153 | | | 1.57 | 1.51 | 1.3 | 1.06 | 1.38 | 1.364 |
| PCB105 | | | 0.302 | 0.284 | 0.295 | 0.212 | 0.28 | 0.275 |
| PCB138 | | | 1.82 | 1.91 | 1.5 | 1.23 | 1.05 | 1.502 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.663 | 1.28 | 0.538 | 0.465 | 0.313 | 0.652 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 1.75 | 1.56 | 1.53 | 0.911 | 1.01 | 1.352 |
| PCB170 | | | 1.09 | 0.986 | 0.779 | 0.862 | 0.356 | 0.815 |
| PCB195 | | | 0.757 | 1 | 1.13 | 0.796 | 0.574 | 0.851 |
| PCB206 | | | 2.34 | 1.94 | 2.71 | 1.71 | 1 | 1.940 |
| PCB209 | | | 3.1 | 3 | 3.4 | 2.29 | 1.56 | 2.670 |
| Pesticide Total | | | 12.50 | 11.20 | 10.84 | 67.96 | 11.81 | 22.86 |
| PCB Total | 22.70 | 180 | 17.93 | 17.52 | 17.35 | 12.57 | 12.08 | 15.49 |

A00299

Table 6.3 - continued.

| Client ID | ERL | ERM | StationDR45 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.377 | 0.42 | 0.643 | 0.606 | 0.644 | 0.538 |
| trans Nonachlor | | | 0.268 | 0.224 | 0.27 | 0.242 | 0.284 | 0.258 |
| Dieldrin | 0.02 | 8 | 0.336 | 0.987 | 1.36 | 1.08 | 1.32 | 1.017 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 2.28 | 1.12 | 1.98 | 1.36 | 2.08 | 1.764 |
| 4,4'-DDD | 2 | 20 | 8.59 | 14.5 | 6.5 | 9.19 | 6.4 | 9.036 |
| 4,4'-DDE | 2.2 | 27 | 27.5 | 12.2 | 8.79 | 15.5 | 6.88 | 14.174 |
| 2,4'-DDT | | | 0.485 | ND | ND | ND | ND | 0.097 |
| 2,4'-DDD | | | 2.61 | 3.27 | 2.21 | 2.38 | 2.08 | 2.510 |
| 2,4'-DDE | | | 11.5 | 5.51 | 2.79 | 6.12 | 1.86 | 5.556 |
| PCB08 | | | 2.56 | 1.11 | 2.01 | 2.76 | 1.28 | 1.944 |
| PCB18 | | | 1.66 | 1.1 | ND | 1.01 | ND | 0.754 |
| PCB28 | | | 2.33 | 1.3 | 1.05 | 1.38 | 0.859 | 1.384 |
| PCB52 | | | 4.51 | 3.44 | 2 | 2.72 | 1.36 | 2.806 |
| PCB44 | | | 2.83 | 1.96 | 1.14 | 1.71 | 0.86 | 1.700 |
| PCB66 | | | 2.81 | 2.04 | 1.31 | 1.75 | 0.917 | 1.765 |
| PCB101 | | | 5.92 | 5 | 2.83 | 4.1 | 2.02 | 3.974 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 3.65 | 2.14 | 1.81 | 2.2 | 1.5 | 2.260 |
| PCB153 | | | 7.06 | 5.49 | 3.84 | 4.83 | 3.11 | 4.866 |
| PCB105 | | | 0.647 | 0.531 | 0.588 | 0.481 | 0.463 | 0.542 |
| PCB138 | | | 5.02 | 3.94 | 3.49 | 4.4 | 3.37 | 4.044 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 2.95 | 2.27 | 1.59 | 2.09 | 1.27 | 2.034 |
| PCB128 | | | 0.177 | ND | ND | ND | ND | 0.035 |
| PCB180 | | | 4.19 | 3.52 | 3.12 | 3.31 | 2.71 | 3.370 |
| PCB170 | | | 2.07 | 1.78 | 1.52 | 2.4 | 1.58 | 1.870 |
| PCB195 | | | 3.08 | 3.7 | 2.36 | 2.52 | 2.16 | 2.764 |
| PCB206 | | | 7.04 | 8.9 | 5.47 | 5.94 | 4.82 | 6.434 |
| PCB209 | | | 11.5 | 13.7 | 8.49 | 8.59 | 7.31 | 9.918 |
| Pesticide Total | | | 53.95 | 38.23 | 24.54 | 36.48 | 21.55 | 34.95 |
| PCB Total | 22.70 | 180 | 70.00 | 61.92 | 42.62 | 52.19 | 35.59 | 52.46 |

A00300

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 2.5 | 2.23 | 1.58 | 1.93 | 1.49 | 1.946 |
| 4,4'-DDE | 2.2 | 27 | 2.33 | ND | ND | 1.62 | 1.3 | 1.050 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 1.95 | ND | ND | ND | 2.33 | 0.856 |
| PCB18 | | | 2.44 | ND | ND | ND | 0.624 | 0.613 |
| PCB28 | | | 1.91 | ND | ND | 0.859 | 1.24 | 0.802 |
| PCB52 | | | 1.81 | ND | ND | 1.19 | 1.45 | 0.890 |
| PCB44 | | | 1.6 | ND | ND | 0.939 | 1.27 | 0.762 |
| PCB66 | | | 1.21 | ND | ND | 1.04 | 1.03 | 0.656 |
| PCB101 | | | 2.17 | ND | ND | 1.25 | 1.93 | 1.070 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.07 | ND | ND | 0.62 | 0.677 | 0.473 |
| PCB153 | | | 4.83 | ND | ND | ND | 2.99 | 1.564 |
| PCB105 | | | 0.416 | ND | ND | ND | 0.28 | 0.139 |
| PCB138 | | | 2.8 | ND | ND | 1.76 | 1.92 | 1.296 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.46 | ND | ND | 1.15 | 1.21 | 0.764 |
| PCB128 | | | 0.261 | ND | ND | 0.166 | 0.208 | 0.127 |
| PCB180 | | | 1.32 | ND | ND | 1.13 | 1.16 | 0.722 |
| PCB170 | | | 0.624 | ND | ND | 0.708 | 0.554 | 0.377 |
| PCB195 | | | 7.23 | ND | ND | 7.16 | 7.02 | 4.282 |
| PCB206 | | | 9.21 | ND | 0.0727 | 9.89 | 9.84 | 5.803 |
| PCB209 | | | 17.7 | 0.954 | 1 | 17.9 | 19.5 | 11.411 |
| Pesticide Total | | | 4.83 | 2.23 | 1.58 | 3.55 | 2.79 | 3.00 |
| PCB Total | 22.70 | 180 | 60.01 | 0.95 | 1.07 | 45.76 | 55.23 | 32.61 |

A00301

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR 26 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.353 | 0.816 | 1.23 | 0.632 | 0.629 | 0.732 |
| trans Nonachlor | | | 0.396 | 0.648 | 0.553 | 0.448 | 0.613 | 0.532 |
| Dieldrin | 0.02 | 8 | 1.29 | 1.39 | 0.81 | 0.678 | 1.73 | 1.180 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 12.4 | 7.29 | 9.42 | 11.8 | 8.32 | 9.846 |
| 4,4'-DDE | 2.2 | 27 | 8.67 | 5.11 | 6.49 | 7.79 | 5.63 | 6.738 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 3.62 | 3.77 | 4.08 | 3.07 | 3.39 | 3.586 |
| 2,4'-DDE | | | 3.09 | 1.7 | 2.05 | ND | ND | 1.368 |
| PCB08 | | | 1.31 | 1.59 | 1.38 | 1.31 | 1.47 | 1.412 |
| PCB18 | | | 0.334 | 0.138 | 0.223 | 1.1 | 0.179 | 0.395 |
| PCB28 | | | 1.09 | 0.838 | 0.944 | 1.12 | 0.919 | 0.982 |
| PCB52 | | | 3.7 | 1.34 | 1.95 | 3.47 | 2.53 | 2.598 |
| PCB44 | | | 1.63 | 0.864 | 1.12 | 1.42 | 1.1 | 1.227 |
| PCB66 | | | 1.17 | 0.979 | 0.987 | 1.26 | 0.889 | 1.057 |
| PCB101 | | | 3.11 | 1.68 | 2.2 | 3.48 | 1.94 | 2.482 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 2.25 | 1.28 | 1.61 | 2.56 | 1.4 | 1.820 |
| PCB153 | | | 4.62 | 3.48 | 4.24 | 5.44 | 3.83 | 4.322 |
| PCB105 | | | 0.765 | 0.625 | 0.623 | 0.873 | 0.674 | 0.712 |
| PCB138 | | | 3.68 | 2.36 | 3.08 | 3.96 | 2.67 | 3.150 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.19 | 0.864 | 1.22 | 1.39 | 1.08 | 1.149 |
| PCB128 | | | 0.305 | 0.245 | 0.303 | 0.44 | 0.247 | 0.308 |
| PCB180 | | | 2.08 | 1.96 | 2.59 | 2.69 | 1.97 | 2.258 |
| PCB170 | | | 1.24 | 1.3 | 1.48 | 1.27 | 1.23 | 1.304 |
| PCB195 | | | 1.65 | 1.93 | 2.11 | 1.94 | 1.89 | 1.904 |
| PCB206 | | | 2.4 | 3.31 | 3.5 | 2.72 | 2.97 | 2.980 |
| PCB209 | | | 4.07 | 4.95 | 5.55 | 4.38 | 4.64 | 4.718 |
| Pesticide Total | | | 29.82 | 20.72 | 24.63 | 24.42 | 20.31 | 23.98 |
| PCB Total | 22.70 | 180 | 36.59 | 29.73 | 35.11 | 40.82 | 31.63 | 34.78 |

'AC0302

Table 6.3 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR51 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | 0.0331 | ND | 0.007 |
| trans Nonachlor | | | ND | ND | ND | 0.0261 | ND | 0.005 |
| Dieldrin | 0.02 | 8 | 0.242 | 0.141 | 0.0636 | ND | 0.0993 | 0.109 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.512 | 0.328 | 0.317 | ND | 0.53 | 0.337 |
| 4,4'-DDD | 2 | 20 | 0.339 | 0.316 | 0.32 | ND | 64.4 | 13.075 |
| 4,4'-DDE | 2.2 | 27 | 0.0623 | 0.0694 | 0.28 | 0.161 | 0.504 | 0.215 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | 1.87 | 0.374 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | 0.364 | 0.073 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | 0.245 | 0.049 |
| PCB52 | | | ND | ND | ND | ND | 0.315 | 0.063 |
| PCB44 | | | ND | ND | ND | 0.0216 | 0.211 | 0.047 |
| PCB66 | | | ND | ND | ND | 0.0178 | 0.204 | 0.044 |
| PCB101 | | | ND | ND | ND | 0.0814 | 0.374 | 0.091 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | 0.0363 | 0.259 | 0.059 |
| PCB153 | | | ND | ND | 0.131 | 0.101 | 0.706 | 0.188 |
| PCB105 | | | ND | ND | ND | 0.0155 | ND | 0.003 |
| PCB138 | | | 0.107 | ND | 0.149 | 0.101 | 0.655 | 0.202 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | 0.0286 | 0.334 | 0.073 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 0.123 | 0.141 | 0.269 | 0.0828 | 0.568 | 0.237 |
| PCB170 | | | ND | 0.139 | ND | 0.0948 | 0.368 | 0.120 |
| PCB195 | | | 0.17 | 0.109 | 0.307 | 0.0622 | 2.29 | 0.588 |
| PCB206 | | | 0.291 | 0.207 | 0.722 | 0.131 | 5.6 | 1.390 |
| PCB209 | | | 0.245 | 0.22 | 1.15 | 0.269 | 9.85 | 2.347 |
| Pesticide Total | | | 1.16 | 0.85 | 0.98 | 0.22 | 67.40 | 14.12 |
| PCB Total | 22.70 | 180 | 0.94 | 0.82 | 2.73 | 1.04 | 22.34 | 5.57 |

A00303

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.868 | 0.0967 | 0.152 | 0.43 | ND | 0.309 |
| trans Nonachlor | | | 0.256 | 0.0357 | ND | ND | ND | 0.058 |
| Dieldrin | 0.02 | 8 | 0.797 | 0.222 | 0.202 | 0.607 | 0.186 | 0.403 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.18 | ND | 0.244 | ND | 0.163 | 0.117 |
| 4,4'-DDD | 2 | 20 | 7.96 | 0.534 | 0.678 | 3.5 | 0.326 | 2.600 |
| 4,4'-DDE | 2.2 | 27 | 4.38 | 0.353 | 0.986 | 2.75 | 0.154 | 1.725 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | 1.17 | ND | 0.202 | 0.723 | ND | 0.419 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | 0.773 | 0.123 | 0.213 | 0.51 | ND | 0.324 |
| PCB44 | | | 0.375 | ND | ND | ND | ND | 0.075 |
| PCB66 | | | 0.527 | ND | ND | 0.277 | ND | 0.161 |
| PCB101 | | | 1.86 | 0.143 | 0.365 | 0.93 | ND | 0.660 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.06 | ND | 0.181 | 0.793 | ND | 0.407 |
| PCB153 | | | 2.53 | 0.259 | 0.665 | 1.74 | 0.185 | 1.076 |
| PCB105 | | | 0.279 | ND | ND | 0.195 | ND | 0.095 |
| PCB138 | | | 2.2 | 0.246 | 0.653 | 1.4 | 0.301 | 0.960 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.26 | 0.0941 | 0.369 | 1.2 | ND | 0.585 |
| PCB128 | | | 0.159 | ND | ND | ND | ND | 0.032 |
| PCB180 | | | 1.64 | 0.327 | 0.62 | 1.17 | 0.437 | 0.839 |
| PCB170 | | | 0.654 | 0.2 | 0.237 | 0.5 | 0.184 | 0.355 |
| PCB195 | | | 0.928 | 0.177 | 0.415 | 0.867 | 0.21 | 0.519 |
| PCB206 | | | 1.12 | 0.271 | 0.56 | 1.16 | 0.115 | 0.645 |
| PCB209 | | | 1.28 | 0.353 | 0.664 | 0.994 | 0.123 | 0.683 |
| Pesticide Total | | | 15.61 | 1.24 | 2.46 | 8.01 | 0.83 | 5.63 |
| PCB Total | 22.70 | 180 | 16.65 | 2.19 | 4.94 | 11.74 | 1.56 | 7.41 |

A00304

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR2 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.63 | 0.131 | 0.0602 | 0.0487 | 0.0858 | 0.191 |
| trans Nonachlor | | | 0.494 | 0.125 | 0.0607 | 0.0741 | 0.0663 | 0.164 |
| Dieldrin | 0.02 | 8 | 2.21 | 0.179 | 0.161 | 0.108 | 0.179 | 0.567 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 5.78 | 1.13 | 0.487 | 0.708 | 0.697 | 1.760 |
| 4,4'-DDE | 2.2 | 27 | 4.36 | 0.696 | 0.327 | 0.542 | 0.519 | 1.289 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 3.8 | 0.688 | 0.363 | 0.328 | 0.345 | 1.105 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 1.69 | 0.303 | 0.179 | 0.231 | 0.236 | 0.528 |
| PCB18 | | | 0.267 | 0.0713 | 0.0943 | 0.0956 | 0.0312 | 0.112 |
| PCB28 | | | 0.614 | 0.128 | 0.0695 | 0.124 | 0.0838 | 0.204 |
| PCB52 | | | 1.72 | 0.377 | 0.182 | 0.301 | 0.331 | 0.582 |
| PCB44 | | | 0.657 | 0.192 | 0.0637 | 0.112 | 0.121 | 0.229 |
| PCB66 | | | 0.658 | 0.139 | 0.0653 | 0.09 | 0.096 | 0.210 |
| PCB101 | | | 1.58 | 0.413 | 0.159 | 0.236 | 0.386 | 0.555 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.11 | 0.23 | 0.145 | 0.238 | 0.268 | 0.398 |
| PCB153 | | | 3.92 | 2.55 | 0.315 | 0.57 | 0.602 | 1.591 |
| PCB105 | | | 0.532 | 0.136 | 0.0452 | 0.126 | 0.163 | 0.200 |
| PCB138 | | | 1.68 | 1.33 | 0.309 | 0.283 | 0.294 | 0.779 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.53 | 1.22 | 0.15 | 0.321 | 0.216 | 0.687 |
| PCB128 | | | ND | 0.109 | ND | ND | 0.0588 | 0.034 |
| PCB180 | | | 1.56 | 3.5 | 0.334 | 0.577 | 0.42 | 1.278 |
| PCB170 | | | 0.752 | 1.56 | 0.187 | 0.231 | 0.218 | 0.590 |
| PCB195 | | | 0.833 | 0.643 | 0.16 | 0.182 | 0.169 | 0.397 |
| PCB206 | | | 1.29 | 0.602 | 0.288 | 0.402 | 0.317 | 0.580 |
| PCB209 | | | 1.72 | 0.754 | 0.423 | 0.505 | 0.442 | 0.769 |
| Pesticide Total | | | 17.27 | 2.95 | 1.46 | 1.81 | 1.89 | 5.08 |
| PCB Total | 22.70 | 180 | 22.11 | 14.26 | 3.17 | 4.62 | 4.45 | 9.72 |

A00305

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR23 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.312 | 0.251 | 0.292 | 0.166 | 0.246 | 0.253 |
| trans Nonachlor | | | 0.156 | 0.107 | 0.14 | 0.0809 | 0.147 | 0.126 |
| Dieldrin | 0.02 | 8 | 0.509 | 0.425 | 0.4 | 0.331 | 0.424 | 0.418 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 1.16 | 0.307 | 0.387 | ND | 3.97 | 1.165 |
| 4,4'-DDD | 2 | 20 | 3.22 | 2.9 | 2.98 | 2.47 | 1.98 | 2.710 |
| 4,4'-DDE | 2.2 | 27 | 3.26 | 2.72 | 2.92 | 2.31 | 2.11 | 2.664 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | 0.649 | 0.584 | 0.592 | 0.533 | 0.384 | 0.548 |
| PCB08 | | | ND | 0.528 | 0.525 | ND | ND | 0.211 |
| PCB18 | | | ND | 0.421 | 0.384 | 0.303 | 0.214 | 0.264 |
| PCB28 | | | 0.348 | 0.304 | 0.366 | 0.262 | 0.24 | 0.304 |
| PCB52 | | | 0.564 | 0.549 | 0.643 | 0.468 | 0.364 | 0.518 |
| PCB44 | | | 0.353 | 0.344 | 0.44 | 0.321 | 0.236 | 0.339 |
| PCB66 | | | 0.456 | 0.369 | 0.43 | 0.35 | 0.238 | 0.369 |
| PCB101 | | | 1.05 | 0.792 | 0.982 | 0.618 | 0.569 | 0.802 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.729 | 0.559 | 0.801 | 0.446 | 0.452 | 0.597 |
| PCB153 | | | 1.48 | 1.25 | 1.58 | 0.966 | 0.974 | 1.250 |
| PCB105 | | | 0.275 | 0.156 | 0.194 | 0.155 | 0.163 | 0.189 |
| PCB138 | | | 1.44 | 1.16 | 1.51 | 0.937 | 0.991 | 1.208 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.586 | 0.451 | 0.546 | 0.398 | 0.39 | 0.474 |
| PCB128 | | | ND | ND | 0.141 | 0.049 | 0.0949 | 0.057 |
| PCB180 | | | 1.29 | 0.952 | 1.31 | 0.747 | 0.929 | 1.046 |
| PCB170 | | | 0.676 | 0.729 | 1.04 | 0.513 | 0.572 | 0.706 |
| PCB195 | | | 1.05 | 0.89 | 1.15 | 0.701 | 0.803 | 0.919 |
| PCB206 | | | 2.51 | 2.24 | 2.9 | 1.64 | 1.73 | 2.204 |
| PCB209 | | | 3.6 | 3.21 | 4.23 | 2.34 | 2.48 | 3.172 |
| Pesticide Total | | | 9.27 | 7.29 | 7.71 | 5.89 | 9.26 | 7.88 |
| PCB Total | 22.70 | 180 | 16.41 | 14.90 | 19.17 | 11.21 | 11.44 | 14.63 |

A00306

Table 6.3 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR52 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.193 | ND | ND | ND | 0.518 | 0.142 |
| 4,4'-DDD | 2 | 20 | ND | ND | 0.285 | ND | 0.385 | 0.134 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | 0.301 | 0.459 | 0.238 | 0.324 | ND | 0.264 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | 0.165 | ND | 0.299 | 0.226 | ND | 0.138 |
| PCB101 | | | 0.638 | 1.06 | 0.464 | 0.798 | 0.307 | 0.653 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | 0.797 | 1.35 | 0.503 | 0.694 | 0.216 | 0.712 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | 0.54 | 0.814 | 0.618 | 0.477 | 0.172 | 0.524 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.35 | 1.13 | 1.27 | 1.56 | 0.622 | 1.186 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 0.588 | 0.751 | 0.435 | 0.48 | 0.234 | 0.498 |
| PCB170 | | | 0.455 | 0.645 | 0.413 | 0.404 | 0.271 | 0.438 |
| PCB195 | | | 13 | 13.4 | 13.3 | 18.7 | 7.41 | 13.162 |
| PCB206 | | | 21.4 | 25.2 | 24.4 | 36 | 19.1 | 25.220 |
| PCB209 | | | 36.7 | 43.9 | 46.4 | 64.7 | 34.9 | 45.320 |
| Pesticide Total | | | 0.19 | 0.00 | 0.29 | 0.00 | 0.90 | 0.28 |
| PCB Total | 22.70 | 180 | 75.93 | 88.71 | 88.34 | 124.36 | 63.23 | 88.12 |

A00307

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR53 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.447 | 0.351 | 0.494 | 0.55 | 0.486 | 0.466 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.934 | 0.859 | 0.462 | 1.65 | 0.68 | 0.917 |
| 4,4'-DDD | 2 | 20 | 0.801 | 0.623 | 0.941 | 0.901 | 0.783 | 0.810 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | 2.68 | 0.548 | 0.646 |
| PCB18 | | | ND | ND | ND | 0.423 | 0.447 | 0.174 |
| PCB28 | | | 0.428 | 0.36 | 0.27 | 0.485 | 0.819 | 0.472 |
| PCB52 | | | 1.3 | 0.772 | 1.11 | 1.24 | 1.31 | 1.146 |
| PCB44 | | | 0.406 | 0.301 | 0.272 | 1.76 | 0.723 | 0.692 |
| PCB66 | | | 0.618 | 0.624 | 0.347 | 0.629 | 1.1 | 0.664 |
| PCB101 | | | 0.766 | 0.766 | 0.804 | 1.06 | 1.19 | 0.917 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.584 | 0.515 | 0.273 | 0.431 | 0.575 | 0.476 |
| PCB153 | | | 0.574 | 0.682 | 0.613 | 0.914 | 1.08 | 0.773 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | 0.603 | 0.597 | 0.479 | 0.642 | 0.859 | 0.636 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 3.27 | 2.61 | 4.45 | 4.24 | 2.69 | 3.452 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 1.03 | 0.63 | 1.28 | 1.1 | 0.914 | 0.991 |
| PCB170 | | | 0.682 | 0.541 | 0.678 | 0.756 | 0.684 | 0.668 |
| PCB195 | | | 86.8 | 39.7 | 106 | 107 | 47.1 | 77.320 |
| PCB206 | | | 206 | 97.3 | 247 | 271 | 109 | 186.060 |
| PCB209 | | | 228 | 137 | 276 | 304 | 196 | 228.200 |
| Pesticide Total | | | 2.18 | 1.83 | 1.90 | 3.10 | 1.95 | 2.19 |
| PCB Total | 22.70 | 180 | 531.06 | 282.40 | 639.58 | 698.36 | 365.04 | 503.29 |

A00308

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR55 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB209 | | | ND | ND | ND | ND | 0.0329 | 0.007 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.01 |

A00309

Table 6.3 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR67 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 1.11 | 0.574 | 1.3 | 0.833 | 0.749 | 0.913 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | 0.183 | 0.113 | 0.235 | 0.106 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | 0.218 | ND | ND | ND | 0.044 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | 0.217 | ND | ND | ND | 0.043 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | 0.0957 | ND | ND | ND | 0.019 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | ND | 0.159 | 0.204 | 0.0452 | 0.144 | 0.110 |
| PCB209 | | | 0.171 | 2.51 | 1.42 | 0.0237 | 0.105 | 0.846 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 1.28 | 3.77 | 3.11 | 1.01 | 1.23 | 2.08 |

A 00310

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 1.38 | 1.4 | 0.346 | 0.705 | 0.796 | 0.925 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | 0.194 | 0.248 | 0.328 | 0.242 | 0.241 | 0.251 |
| PCB209 | | | 1.85 | 4 | 3.33 | 2.23 | 3.78 | 3.038 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 3.42 | 5.65 | 4.00 | 3.18 | 4.82 | 4.21 |

A00311

Table 6.3 - continued.

| Client ID | ERL | ERM | Station DR83 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB209 | | | 0.18 | 0.223 | 1.1 | 0.0215 | 0.0366 | 0.312 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 0.18 | 0.22 | 1.10 | 0.02 | 0.04 | 0.31 |

Table 6.3 - continued.

| Client ID | ERL | ERM | Control Station | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.549 | 0.593 | 0.637 | 0.484 | 0.426 | 0.538 |
| trans Nonachlor | | | 0.374 | 0.283 | 0.306 | 0.2 | 0.302 | 0.293 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | 2.8 | 2.47 | 2.41 | 2.67 | 2.12 | 2.494 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 2.21 | 1.86 | 1.93 | 2.09 | 1.57 | 1.932 |
| PCB18 | | | 0.434 | 0.584 | 0.586 | 0.57 | 0.456 | 0.526 |
| PCB28 | | | 1.79 | 1.95 | 1.71 | 2.13 | 1.48 | 1.812 |
| PCB52 | | | 2.54 | 2.85 | 2.19 | 2.69 | 2.05 | 2.464 |
| PCB44 | | | 2.2 | 2.13 | 2.16 | 2.24 | 1.66 | 2.078 |
| PCB66 | | | 2.38 | 2.98 | 2.3 | 2.82 | 2.36 | 2.568 |
| PCB101 | | | 2.09 | 2.06 | 1.6 | 1.95 | 1.43 | 1.826 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.91 | 1.83 | 1.72 | 1.93 | 1.53 | 1.784 |
| PCB153 | | | 2.13 | 2.17 | 2.09 | 2.19 | 1.89 | 2.094 |
| PCB105 | | | 0.966 | 0.906 | 0.836 | 0.92 | 0.716 | 0.869 |
| PCB138 | | | 1.62 | 1.31 | 1.64 | 1.99 | 1.44 | 1.600 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | 0.295 | 0.23 | 0.242 | 0.242 | 0.237 | 0.249 |
| PCB180 | | | 1.24 | 0.804 | 0.716 | 0.793 | 0.925 | 0.896 |
| PCB170 | | | 1.31 | 1.67 | 1.19 | 1.57 | 1.1 | 1.368 |
| PCB195 | | | 0.757 | 0.726 | 0.676 | 0.782 | 0.645 | 0.717 |
| PCB206 | | | 1.04 | 0.947 | 0.868 | 0.944 | 0.81 | 0.922 |
| PCB209 | | | 2.01 | 1.91 | 1.71 | 1.93 | 1.76 | 1.864 |
| Pesticide Total | | | 3.72 | 3.35 | 3.35 | 3.35 | 2.85 | 3.32 |
| PCB Total | 22.70 | 180 | 26.92 | 26.92 | 24.16 | 27.78 | 22.06 | 25.57 |

AC0313

Table 6.4  Mean concentrations of metals for five replicates per site (µg/g dry weight sediment) from 15 Delaware River sites and one control site (Magothy River, Maryland) during Spring 2001 sampling.  Single underlined values indicate when concentrations of specific metals exceed the Effects Range Low (ERL) benchmarks defined by Buchman (1999).  Double underlined values indicate when concentrations of specific metals exceed the Effects Range Median (ERM) benchmarks.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10 | 60,768 | 69.4 | 28.32 | 12.54 | 75.74 | 9.347 | 0.416 | 0.106 | 2.816 | 20.86 | 0.0534 |
| DR9B | 49,232 | 54.5 | 21.22 | 15.85 | 121.08 | 9.235 | 0.436 | 0.143 | 3.333 | 31.43 | 0.1103 |
| DR45 | 67,183 | 107.0 | 44.53 | 43.05 | 276.73 | 18.162 | 1.067 | 0.551 | 6.789 | 70.06 | 0.4307 |
| DR56 | 59,734 | 105.9 | 30.39 | 53.18 | 375.65 | 28.330 | 1.233 | 1.362 | 8.366 | 20.30 | 0.7860 |
| DR26 | 59,448 | 85.9 | 38.03 | 34.81 | 212.17 | 14.476 | 0.863 | 0.535 | 5.032 | 51.58 | 0.6230 |
| DR51 | 40,342 | 48.5 | 16.69 | 14.30 | 125.01 | 12.353 | 0.314 | 0.143 | 3.564 | 37.63 | 0.1491 |
| DR1 | 45,625 | 61.0 | 31.03 | 32.18 | 150.61 | 12.087 | 0.772 | 0.376 | 3.541 | 34.87 | 0.2180 |
| DR2 | 22,571 | 27.6 | 32.26 | 14.28 | 83.78 | 6.206 | 0.330 | 0.139 | 2.696 | 21.29 | 0.1440 |
| DR23 | 56,975 | 70.8 | 30.68 | 25.62 | 161.28 | 11.378 | 0.629 | 0.334 | 4.161 | 41.64 | 0.2220 |
| DR52 | 63,558 | 109.0 | 33.95 | 51.10 | 441.90 | 36.459 | 1.130 | 1.292 | 8.394 | 88.36 | 0.6160 |
| DR53 | 63,714 | 118.1 | 33.56 | 79.82 | 725.80 | 51.530 | 1.465 | 2.981 | 12.881 | 149.60 | 0.8750 |
| DR55 | 55,538 | 89.1 | 27.11 | 31.60 | 211.42 | 19.942 | 0.797 | 0.417 | 8.265 | 57.54 | 0.4030 |
| DR67 | 58,919 | 129.0 | 34.56 | 57.04 | 425.91 | 31.416 | 1.250 | 0.902 | 11.344 | 93.78 | 0.8130 |
| DR68 | 63,357 | 148.9 | 39.52 | 64.56 | 491.96 | 34.612 | 1.282 | 1.021 | 12.450 | 98.03 | 0.8280 |
| DR83 | 68,164 | 149.9 | 41.60 | 55.00 | 401.38 | 33.270 | 1.235 | 0.528 | 11.598 | 88.16 | 0.7110 |
| Control | 48,683 | 108.7 | 44.27 | 115.64 | 282.87 | 16.238 | 2.381 | 0.740 | 7.740 | 99.38 | 1.1530 |
| | | | | | Marine Sediment Quality Benchmarks (Buchman, 1999) | | | | | | |
| ERL | | 81 | 20.9 | 34 | 150 | 8.2 | | 1.2 | | 46.7 | 0.15 |
| ERM | | 370 | 51.6 | 270 | 410 | 70 | | 9.6 | | 218 | 0.71 |
| | | | | | Detection Limit | | | | | | |
| | 2.39 | 0.513 | 1.05 | 0.240 | 0.178 | 0.140 | 0.128 | 0.106 | 0.297 | 3.40 | 0.0056 |

A00314

Table 6.5  Mean and replicate concentrations of metals (µg/g dry weight sediment) reported in 15 Delaware River sites and one Control site (Magothy River) from Spring 2001 sampling.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10-Mean | 60,768 | 69.43 | 28.32 | 12.54 | 75.74 | 9.347 | 0.416 | 0.106 | 2.816 | 20.86 | 0.0534 |
| DR10-01 | 58,862 | 64.02 | 24.93 | 10.45 | 66.65 | 8.164 | 0.319 | 0.106 | 2.433 | 14.51 | 0.0402 |
| DR10-02 | 56,815 | 62.98 | 24.06 | 8.80 | 62.28 | 8.446 | 0.374 | 0.106 | 1.978 | 15.18 | 0.0056 |
| DR10-03 | 70,753 | 91.37 | 37.73 | 23.54 | 111.95 | 13.174 | 0.583 | 0.106 | 5.509 | 41.10 | 0.2101 |
| DR10-04 | 59,755 | 64.23 | 27.28 | 9.51 | 65.57 | 7.751 | 0.380 | 0.106 | 1.898 | 16.11 | 0.0056 |
| DR10-05 | 57,658 | 64.57 | 27.61 | 10.39 | 72.26 | 9.198 | 0.426 | 0.106 | 2.261 | 17.39 | 0.0056 |
| DR9B-Mean | 49,232 | 54.54 | 21.22 | 15.85 | 121.08 | 9.235 | 0.436 | 0.143 | 3.333 | 31.43 | 0.1103 |
| DR9B-01 | 49,767 | 52.14 | 19.29 | 15.21 | 115.84 | 11.079 | 0.374 | 0.177 | 4.413 | 28.46 | 0.1006 |
| DR9B-02 | 51,011 | 60.38 | 21.84 | 16.82 | 122.06 | 8.920 | 0.450 | 0.109 | 3.021 | 35.86 | 0.1181 |
| DR9B-03 | 50,261 | 54.18 | 21.83 | 15.82 | 117.04 | 9.091 | 0.398 | 0.135 | 2.940 | 27.98 | 0.1094 |
| DR9B-04 | 46,238 | 49.77 | 19.38 | 14.44 | 113.58 | 8.023 | 0.455 | 0.084 | 2.764 | 29.12 | 0.0964 |
| DR9B-05 | 48,882 | 56.21 | 23.76 | 16.95 | 136.91 | 9.064 | 0.502 | 0.209 | 3.527 | 35.74 | 0.1272 |
| DR45-Mean | 67,183 | 106.96 | 44.53 | 43.05 | 276.73 | 18.162 | 1.067 | 0.551 | 6.789 | 70.06 | 0.4307 |
| DR45-01 | 67,650 | 114.44 | 47.94 | 47.87 | 304.93 | 20.722 | 1.097 | 0.817 | 8.158 | 82.80 | 0.4648 |
| DR45-02 | 65,549 | 110.51 | 41.74 | 49.54 | 333.86 | 21.223 | 1.298 | 0.741 | 7.683 | 85.80 | 0.6247 |
| DR45-03 | 67,296 | 107.07 | 45.53 | 42.51 | 268.66 | 16.926 | 1.067 | 0.546 | 6.258 | 70.95 | 0.3826 |
| DR45-04 | 67,914 | 104.12 | 46.58 | 39.73 | 250.75 | 16.660 | 0.967 | 0.390 | 6.105 | 62.07 | 0.3791 |
| DR45-05 | 67,507 | 98.64 | 40.86 | 35.60 | 225.43 | 15.277 | 0.906 | 0.260 | 5.743 | 48.66 | 0.3025 |
| DR56-Mean | 59,734 | 105.87 | 30.39 | 53.18 | 375.65 | 28.330 | 1.233 | 1.362 | 8.366 | 90.30 | 0.7859 |
| DR56-01 | 60,909 | 115.83 | 33.90 | 71.14 | 448.55 | 32.800 | 1.640 | 2.221 | 9.241 | 121.39 | 1.0939 |
| DR56-02 | 61,089 | 119.34 | 30.40 | 52.09 | 383.03 | 42.120 | 0.926 | 0.966 | 8.861 | 72.09 | 0.6063 |
| DR56-03 | 58,909 | 92.35 | 28.77 | 33.67 | 245.22 | 22.110 | 0.765 | 0.528 | 7.570 | 57.06 | 0.4454 |
| DR56-04 | 57,667 | 90.84 | 29.12 | 46.70 | 371.64 | 19.610 | 1.284 | 1.304 | 7.797 | 80.83 | 0.7225 |
| DR56-05 | 60,096 | 111.00 | 29.76 | 62.30 | 429.83 | 25.010 | 1.549 | 1.790 | 8.361 | 120.11 | 1.0613 |

A00315

Table 6.5 - continued.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR26-Mean | 59,448 | 85.87 | 38.03 | 34.81 | 212.17 | 14.476 | 0.863 | 0.535 | 5.032 | 51.58 | 0.6226 |
| DR26-01 | 57,474 | 83.45 | 38.06 | 33.18 | 208.59 | 14.750 | 0.921 | 0.582 | 4.626 | 54.43 | 0.7407 |
| DR26-02 | 61,584 | 87.69 | 37.23 | 34.31 | 208.55 | 14.210 | 0.836 | 0.504 | 5.338 | 49.96 | 0.3882 |
| DR26-03 | 65,189 | 95.26 | 39.91 | 40.05 | 236.02 | 15.010 | 0.891 | 0.575 | 5.408 | 54.22 | 0.5658 |
| DR26-04 | 53,488 | 77.31 | 35.23 | 32.09 | 203.79 | 14.680 | 0.771 | 0.531 | 4.699 | 49.02 | 0.8797 |
| DR26-05 | 59,503 | 85.62 | 39.69 | 34.42 | 203.90 | 13.730 | 0.895 | 0.483 | 5.088 | 50.29 | 0.5385 |
| DR51-Mean | 40,342 | 48.51 | 16.69 | 14.30 | 125.01 | 12.353 | 0.314 | 0.143 | 3.564 | 37.63 | 0.1493 |
| DR51-01 | 55,146 | 79.64 | 28.75 | 27.43 | 193.98 | 21.827 | 0.563 | 0.193 | 6.667 | 54.95 | 0.3200 |
| DR51-02 | 52,299 | 70.09 | 21.63 | 19.81 | 131.49 | 14.471 | 0.314 | 0.045 | 5.296 | 46.03 | 0.2134 |
| DR51-03 | 30,221 | 30.17 | 9.67 | 6.41 | 86.38 | 7.543 | 0.120 | 0.106 | 1.878 | 26.59 | 0.0441 |
| DR51-04 | 29,784 | 26.12 | 9.53 | 4.47 | 78.27 | 7.409 | 0.125 | 0.106 | 1.429 | 26.43 | 0.0056 |
| DR51-05 | 34,259 | 36.56 | 13.88 | 13.36 | 134.94 | 10.515 | 0.450 | 0.266 | 2.550 | 34.14 | 0.1633 |
| DR1-Mean | 45,625 | 61.02 | 31.03 | 32.18 | 150.61 | 12.087 | 0.772 | 0.376 | 3.541 | 34.87 | 0.2178 |
| DR1-01 | 30,453 | 34.30 | 27.40 | 29.72 | 196.72 | 9.412 | 1.154 | 0.718 | 2.368 | 32.21 | 0.1931 |
| DR1-02 | 49,643 | 71.86 | 31.53 | 26.27 | 131.31 | 14.437 | 0.517 | 0.150 | 4.181 | 34.66 | 0.2313 |
| DR1-03 | 56,515 | 68.21 | 34.97 | 31.40 | 161.05 | 11.472 | 0.811 | 0.421 | 2.784 | 34.85 | 0.1979 |
| DR1-04 | 47,856 | 57.76 | 32.20 | 30.87 | 147.82 | 10.241 | 0.786 | 0.471 | 2.830 | 26.74 | 0.2081 |
| DR1-05 | 43,656 | 72.98 | 29.06 | 42.63 | 116.15 | 14.873 | 0.592 | 0.120 | 5.541 | 45.87 | 0.2586 |
| DR2-Mean | 22,571 | 27.56 | 32.26 | 14.28 | 83.78 | 6.206 | 0.330 | 0.139 | 2.696 | 21.29 | 0.1440 |
| DR2-01 | 41,287 | 54.62 | 30.71 | 24.18 | 141.73 | 10.340 | 0.645 | 0.260 | 3.158 | 33.78 | 0.3410 |
| DR2-02 | 21,237 | 27.21 | 25.40 | 22.66 | 131.40 | 6.737 | 0.341 | 0.067 | 6.011 | 26.46 | 0.1304 |
| DR2-03 | 13,986 | 15.71 | 37.92 | 8.17 | 49.36 | 4.615 | 0.182 | 0.171 | 1.588 | 16.36 | 0.0693 |
| DR2-04 | 17,158 | 16.32 | 34.37 | 7.60 | 43.42 | 4.614 | 0.202 | 0.106 | 1.155 | 13.50 | 0.0792 |
| DR2-05 | 19,190 | 23.94 | 32.88 | 8.81 | 52.98 | 4.726 | 0.281 | 0.092 | 1.568 | 16.34 | 0.1002 |

A00316

Table 6.5 - continued.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR23-Mean | 56,975 | 70.80 | 30.68 | 25.62 | 161.28 | 11.378 | 0.629 | 0.334 | 4.161 | 41.64 | 0.2221 |
| DR23-01 | 57,536 | 76.34 | 32.17 | 27.30 | 167.08 | 11.909 | 0.730 | 0.407 | 4.437 | 47.28 | 0.2354 |
| DR23-02 | 57,406 | 70.58 | 33.84 | 26.07 | 162.43 | 12.018 | 0.628 | 0.395 | 4.056 | 36.18 | 0.2236 |
| DR23-03 | 59,668 | 76.07 | 33.32 | 28.07 | 176.19 | 11.929 | 0.613 | 0.279 | 4.751 | 48.07 | 0.2492 |
| DR23-04 | 52,048 | 58.69 | 23.54 | 19.91 | 132.09 | 9.386 | 0.547 | 0.326 | 3.252 | 31.40 | 0.1822 |
| DR23-05 | 58,217 | 72.31 | 30.54 | 26.75 | 168.62 | 11.646 | 0.627 | 0.260 | 4.309 | 45.28 | 0.2203 |
| DR52-Mean | 63,558 | 108.99 | 33.95 | 51.10 | 441.90 | 36.459 | 1.130 | 1.292 | 8.394 | 88.36 | 0.6159 |
| DR52-01 | 64,442 | 112.30 | 34.04 | 55.60 | 484.76 | 39.450 | 1.240 | 1.603 | 9.157 | 94.30 | 0.6511 |
| DR52-02 | 65,854 | 124.73 | 35.51 | 64.09 | 493.82 | 33.783 | 1.473 | 1.344 | 10.184 | 108.59 | 0.8383 |
| DR52-03 | 60,418 | 95.10 | 31.37 | 45.15 | 446.95 | 36.430 | 0.953 | 1.407 | 7.139 | 71.38 | 0.4933 |
| DR52-04 | 65,709 | 113.47 | 37.32 | 54.29 | 532.56 | 45.420 | 1.196 | 1.408 | 8.647 | 102.21 | 0.6371 |
| DR52-05 | 61,369 | 99.35 | 31.49 | 36.37 | 251.40 | 27.211 | 0.789 | 0.699 | 6.842 | 65.35 | 0.4596 |
| DR53-Mean | 63,714 | 118.13 | 33.56 | 79.82 | 725.80 | 51.530 | 1.465 | 2.981 | 12.881 | 149.60 | 0.8755 |
| DR53-01 | 61,193 | 115.52 | 30.95 | 78.02 | 701.41 | 43.694 | 1.459 | 3.285 | 12.160 | 143.39 | 0.8290 |
| DR53-02 | 60,397 | 99.15 | 30.92 | 66.97 | 743.48 | 45.938 | 1.192 | 2.550 | 10.049 | 122.47 | 0.7155 |
| DR53-03 | 68,012 | 125.83 | 39.08 | 75.45 | 487.54 | 51.822 | 1.476 | 1.755 | 13.310 | 164.27 | 0.9614 |
| DR53-04 | 67,972 | 136.29 | 36.28 | 97.16 | 831.31 | 64.912 | 1.655 | 3.975 | 14.592 | 175.60 | 0.9835 |
| DR53-05 | 60,998 | 113.84 | 30.56 | 81.48 | 865.24 | 51.286 | 1.542 | 3.338 | 14.296 | 142.29 | 0.8880 |
| DR55-Mean | 55,538 | 89.07 | 27.11 | 31.60 | 211.42 | 19.942 | 0.797 | 0.417 | 8.265 | 57.54 | 0.4033 |
| DR55-01 | 57,082 | 97.99 | 30.58 | 39.18 | 284.36 | 21.890 | 0.943 | 0.610 | 10.670 | 70.69 | 0.4983 |
| DR55-02 | 55,893 | 83.05 | 23.37 | 21.83 | 117.80 | 14.010 | 0.606 | 0.184 | 5.730 | 38.99 | 0.2771 |
| DR55-03 | 50,901 | 75.19 | 23.02 | 26.15 | 200.63 | 19.620 | 0.703 | 0.376 | 6.773 | 52.56 | 0.3190 |
| DR55-04 | 56,697 | 102.39 | 32.92 | 47.31 | 331.65 | 29.260 | 1.157 | 0.753 | 11.930 | 85.47 | 0.6308 |
| DR55-05 | 57,118 | 86.70 | 25.66 | 23.53 | 122.68 | 14.930 | 0.575 | 0.164 | 6.223 | 40.01 | 0.2915 |

A00317

Table 6.5 - continued.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR67-Mean | 58,919 | 129.03 | 34.56 | 57.04 | 425.91 | 31.416 | 1.250 | 0.902 | 11.344 | 93.78 | 0.8130 |
| DR67-01 | 58,237 | 108.74 | 32.36 | 53.22 | 360.66 | 26.430 | 1.375 | 0.772 | 10.730 | 80.48 | 0.6112 |
| DR67-02 | 58,538 | 127.34 | 34.79 | 54.77 | 472.44 | 32.470 | 1.041 | 1.069 | 9.382 | 84.03 | 0.8828 |
| DR67-03 | 60,681 | 142.38 | 36.38 | 68.33 | 495.46 | 42.840 | 1.693 | 1.137 | 12.840 | 118.68 | 0.5958 |
| DR67-04 | 59,724 | 124.94 | 35.91 | 53.70 | 340.76 | 22.070 | 1.133 | 0.520 | 12.920 | 93.04 | 0.7815 |
| DR67-05 | 57,414 | 141.75 | 33.39 | 55.21 | 460.23 | 33.270 | 1.009 | 1.011 | 10.850 | 92.70 | 1.1937 |
| DR68-Mean | 63,357 | 148.89 | 39.52 | 64.56 | 491.96 | 34.612 | 1.282 | 1.021 | 12.450 | 98.03 | 0.8276 |
| DR68-01 | 63,448 | 133.28 | 39.22 | 53.69 | 394.51 | 26.880 | 1.043 | 0.804 | 10.500 | 75.06 | 0.7967 |
| DR68-02 | 63,643 | 148.41 | 38.57 | 57.17 | 412.96 | 33.150 | 1.153 | 0.723 | 10.720 | 87.27 | 0.8655 |
| DR68-03 | 60,317 | 147.78 | 37.92 | 72.10 | 596.68 | 42.820 | 1.456 | 1.602 | 13.390 | 114.13 | 1.0545 |
| DR68-04 | 64,988 | 168.29 | 42.48 | 82.60 | 604.93 | 34.050 | 1.594 | 1.203 | 16.700 | 125.15 | 0.7088 |
| DR68-05 | 64,388 | 146.68 | 39.38 | 57.23 | 450.73 | 36.160 | 1.164 | 0.775 | 10.940 | 88.52 | 0.7123 |
| DR83-Mean | 68,164 | 149.89 | 41.60 | 55.00 | 401.38 | 33.270 | 1.235 | 0.528 | 11.598 | 88.16 | 0.7106 |
| DR83-01 | 68,512 | 153.00 | 42.90 | 55.10 | 404.00 | 33.840 | 1.156 | 0.562 | 10.680 | 85.40 | 0.7262 |
| DR83-02 | 64,963 | 138.01 | 39.16 | 53.29 | 395.11 | 29.660 | 1.283 | 0.584 | 11.780 | 87.28 | 0.8661 |
| DR83-03 | 64,713 | 145.58 | 40.71 | 61.67 | 426.31 | 34.960 | 1.525 | 0.672 | 11.580 | 92.16 | 0.6558 |
| DR83-04 | 70,886 | 153.77 | 42.94 | 50.81 | 380.02 | 35.530 | 1.091 | 0.391 | 11.700 | 87.73 | 0.6764 |
| DR83-05 | 71,747 | 159.07 | 42.27 | 54.13 | 401.46 | 32.360 | 1.120 | 0.431 | 12.250 | 88.21 | 0.6286 |
| Control-Mean | 48,683 | 108.65 | 44.27 | 115.64 | 282.87 | 16.238 | 2.381 | 0.740 | 7.740 | 99.38 | 1.1528 |
| Control-01 | 48,888 | 106.89 | 44.77 | 116.99 | 283.15 | 15.980 | 2.299 | 0.835 | 7.867 | 94.95 | 1.2759 |
| Control-02 | 49,179 | 110.62 | 43.89 | 117.69 | 290.59 | 17.040 | 2.688 | 0.752 | 7.766 | 101.75 | 1.0650 |
| Control-03 | 46,478 | 111.80 | 43.97 | 108.81 | 267.23 | 15.560 | 2.138 | 0.701 | 7.589 | 95.06 | 1.0653 |
| Control-04 | 48,033 | 104.37 | 42.09 | 113.70 | 273.79 | 15.240 | 2.208 | 0.614 | 7.771 | 98.29 | 1.0653 |
| Control-05 | 50,837 | 109.59 | 46.64 | 120.99 | 299.56 | 17.370 | 2.574 | 0.796 | 7.709 | 106.84 | 1.2926 |

ACC318

6-94

Table 6.6  Concentrations of acid volitile sufide (AVS), simultaneously extracted metals (SEM) metals and the SEM/AVS ratio in 15 Delaware River sites and one Control site (Magothy River) sediment sampled during Spring 2001.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/ AVS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (concentrations in umole/g dry weight) | | | | | | | | |
| DR10 | Mean | - | - | - | - | - | - | - | - | 0.541 |
| | 1 | 1.210 | 0.075 | 0.064 | 0.336 | 0.002 | 0.038 | 0.00001 | 0.515 | 0.426 |
| | 2 | 4.190 | 0.068 | 0.042 | 0.193 | 0.002 | 0.030 | 0.00003 | 0.335 | 0.080 |
| | 3 | 1.770 | 0.147 | 0.216 | 0.700 | 0.002 | 0.172 | 0.00007 | 1.237 | 0.699 |
| | 4 | 0.550 | 0.073 | 0.077 | 0.280 | 0.002 | 0.027 | 0.00001 | 0.459 | 0.835 |
| | 5 | 0.723 | 0.072 | 0.062 | 0.310 | 0.002 | 0.035 | 0.00001 | 0.481 | 0.665 |
| DR9B | Mean | - | - | - | - | - | - | - | - | 4.954 |
| | 1 | 0.193 | 0.099 | 0.162 | 1.240 | 0.002 | 0.118 | 0.00011 | 1.621 | 8.400 |
| | 2 | 2.810 | 0.097 | 0.172 | 1.310 | 0.002 | 0.135 | 0.00007 | 1.716 | 0.611 |
| | 3 | 0.256 | 0.097 | 0.156 | 1.260 | 0.002 | 0.111 | 0.00010 | 1.626 | 6.352 |
| | 4 | 0.884 | 0.071 | 0.111 | 1.090 | 0.002 | 0.110 | 0.00007 | 1.384 | 1.566 |
| | 5 | 0.193 | 0.082 | 0.131 | 1.180 | 0.003 | 0.117 | 0.00006 | 1.513 | 7.840 |
| DR45 | Mean | - | - | - | - | - | - | - | - | 0.266 |
| | 1 | 48.600 | 0.248 | 0.396 | 3.770 | 0.007 | 0.457 | 0.00009 | 4.878 | 0.100 |
| | 2 | 46.000 | 0.247 | 0.519 | 6.110 | 0.002 | 0.509 | 0.00013 | 7.387 | 0.161 |
| | 3 | 88.000 | 0.368 | 0.426 | 4.670 | 0.002 | 0.501 | 0.00008 | 5.967 | 0.068 |
| | 4 | 8.470 | 0.183 | 0.331 | 2.360 | 0.002 | 0.257 | 0.00021 | 3.133 | 0.370 |
| | 5 | 4.890 | 0.193 | 0.353 | 2.290 | 0.002 | 0.247 | 0.00021 | 3.085 | 0.631 |
| DR56 | Mean | - | - | - | - | - | - | - | - | 5.645 |
| | 1 | 6.830 | 0.121 | 0.617 | 6.540 | 0.021 | 0.514 | 0.00027 | 7.813 | 1.144 |
| | 2 | 13.000 | 0.101 | 0.475 | 4.910 | 0.012 | 0.310 | 0.00009 | 5.808 | 0.447 |
| | 3 | 7.710 | 0.088 | 0.201 | 2.600 | 0.005 | 0.182 | 0.00003 | 3.076 | 0.399 |
| | 4 | 3.560 | 0.134 | 0.522 | 6.020 | 0.019 | 0.422 | 0.00012 | 7.117 | 1.999 |
| | 5 | 0.338 | 0.142 | 0.639 | 6.870 | 0.020 | 0.520 | 0.00015 | 8.191 | 24.234 |
| DR26 | Mean | - | - | - | - | - | - | - | - | 0.249 |
| | 1 | 27.300 | 0.183 | 0.261 | 2.520 | 0.007 | 0.196 | 0.00016 | 3.167 | 0.116 |
| | 2 | 17.300 | 0.187 | 0.300 | 2.430 | 0.011 | 0.191 | 0.00012 | 3.119 | 0.180 |
| | 3 | 10.700 | 0.217 | 0.277 | 2.880 | 0.010 | 0.218 | 0.00016 | 3.602 | 0.337 |
| | 4 | 6.860 | 0.166 | 0.408 | 2.440 | 0.005 | 0.188 | 0.00024 | 3.207 | 0.468 |
| | 5 | 23.700 | 0.195 | 0.286 | 2.680 | 0.005 | 0.201 | 0.00022 | 3.367 | 0.142 |
| DR51 | Mean | - | - | - | - | - | - | - | - | 0.774 |
| | 1 | 8.500 | 0.088 | 0.091 | 2.120 | 0.002 | 0.165 | 0.00005 | 2.466 | 0.290 |
| | 2 | 4.540 | 0.069 | 0.145 | 1.130 | 0.002 | 0.123 | 0.00006 | 1.469 | 0.324 |
| | 3 | 0.813 | 0.030 | 0.046 | 0.820 | 0.002 | 0.068 | 0.00003 | 0.966 | 1.188 |
| | 4 | 0.534 | 0.026 | 0.026 | 0.696 | 0.002 | 0.055 | 0.00004 | 0.805 | 1.508 |
| | 5 | 3.040 | 0.046 | 0.097 | 1.450 | 0.002 | 0.113 | 0.00004 | 1.708 | 0.562 |
| DR1 | Mean | - | - | - | - | - | - | - | - | 0.555 |
| | 1 | 18.800 | 0.184 | 0.208 | 1.820 | 0.002 | 0.198 | 0.00007 | 2.412 | 0.128 |
| | 2 | 11.800 | 0.134 | 0.114 | 0.588 | 0.002 | 0.085 | 0.00007 | 0.923 | 0.078 |
| | 3 | 3.680 | 0.119 | 0.149 | 1.260 | 0.002 | 0.055 | 0.00005 | 1.585 | 0.431 |
| | 4 | 1.470 | 0.153 | 0.223 | 2.200 | 0.004 | 0.096 | 0.00009 | 2.676 | 1.820 |
| | 5 | 6.580 | 0.123 | 0.212 | 1.550 | 0.004 | 0.199 | 0.00001 | 2.088 | 0.317 |

A00319

Table 6.6 -continued.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/AVS |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----------|---------|
| DR2 | Mean | - | - | - | - | - | - | - | - | 2.237 |
| | 1 | 1.790 | 0.135 | 0.208 | 1.460 | 0.013 | 0.191 | 0.00007 | 2.007 | 1.121 |
| | 2 | 0.193 | 0.044 | 0.093 | 0.493 | 0.002 | 0.038 | 0.00005 | 0.670 | 3.472 |
| | 3 | 0.379 | 0.039 | 0.056 | 0.343 | 0.002 | 0.026 | 0.00003 | 0.466 | 1.230 |
| | 4 | 0.193 | 0.032 | 0.071 | 0.422 | 0.002 | 0.031 | 0.00004 | 0.558 | 2.891 |
| | 5 | 0.193 | 0.031 | 0.054 | 0.363 | 0.002 | 0.027 | 0.00002 | 0.477 | 2.472 |
| DR23 | Mean | - | - | - | - | - | - | - | - | 0.181 |
| | 1 | 25.900 | 0.136 | 0.166 | 1.790 | 0.002 | 0.143 | 0.00020 | 2.237 | 0.086 |
| | 2 | 23.800 | 0.154 | 0.186 | 1.890 | 0.009 | 0.156 | 0.00018 | 2.395 | 0.101 |
| | 3 | 22.100 | 0.156 | 0.197 | 1.950 | 0.002 | 0.178 | 0.00013 | 2.483 | 0.112 |
| | 4 | 3.420 | 0.088 | 0.172 | 1.310 | 0.002 | 0.122 | 0.00007 | 1.694 | 0.495 |
| | 5 | 18.900 | 0.107 | 0.141 | 1.670 | 0.004 | 0.122 | 0.00013 | 2.044 | 0.108 |
| DR52 | Mean | - | - | - | - | - | - | - | - | 0.537 |
| | 1 | 16.200 | 0.149 | 0.407 | 6.670 | 0.016 | 0.444 | 0.00007 | 7.686 | 0.474 |
| | 2 | 8.760 | 0.181 | 0.637 | 7.040 | 0.018 | 0.529 | 0.00016 | 8.405 | 0.959 |
| | 3 | 12.600 | 0.106 | 0.333 | 5.820 | 0.017 | 0.337 | 0.00015 | 6.613 | 0.525 |
| | 4 | 13.700 | 0.232 | 0.418 | 7.620 | 0.010 | 0.476 | 0.00011 | 8.756 | 0.639 |
| | 5 | 30.800 | 0.148 | 0.205 | 2.090 | 0.003 | 0.219 | 0.00007 | 2.665 | 0.087 |
| DR53 | Mean | - | - | - | - | - | - | - | - | 1.880 |
| | 1 | 6.830 | 0.145 | 0.964 | 11.800 | 0.033 | 0.832 | 0.00013 | 13.774 | 2.017 |
| | 2 | 7.550 | 0.120 | 0.515 | 9.780 | 0.020 | 0.516 | 0.00010 | 10.951 | 1.450 |
| | 3 | 3.550 | 0.133 | 0.566 | 5.200 | 0.011 | 0.679 | 0.00014 | 6.589 | 1.856 |
| | 4 | 5.990 | 0.171 | 1.010 | 12.300 | 0.031 | 0.876 | 0.00016 | 14.388 | 2.402 |
| | 5 | 8.780 | 0.115 | 0.658 | 13.200 | 0.028 | 0.703 | 0.00007 | 14.704 | 1.675 |
| DR55 | Mean | - | - | - | - | - | - | - | - | 6.232 |
| | 1 | 0.214 | 0.126 | 0.441 | 4.500 | 0.005 | 0.334 | 0.00007 | 5.406 | 25.262 |
| | 2 | 0.877 | 0.082 | 0.226 | 1.170 | 0.003 | 0.150 | 0.00004 | 1.631 | 1.860 |
| | 3 | 3.030 | 0.080 | 0.245 | 2.300 | 0.005 | 0.178 | 0.00005 | 2.808 | 0.927 |
| | 4 | 2.130 | 0.125 | 0.413 | 4.890 | 0.010 | 0.388 | 0.00004 | 5.826 | 2.735 |
| | 5 | 4.890 | 0.105 | 0.244 | 1.310 | 0.004 | 0.169 | 0.00005 | 1.832 | 0.375 |
| DR67 | Mean | - | - | - | - | - | - | - | - | 1.007 |
| | 1 | 10.800 | 0.095 | 0.485 | 4.220 | 0.008 | 0.314 | 0.00005 | 5.122 | 0.474 |
| | 2 | 7.640 | 0.140 | 0.593 | 6.520 | 0.004 | 0.362 | 0.00011 | 7.619 | 0.997 |
| | 3 | 4.280 | 0.151 | 0.613 | 5.160 | 0.010 | 0.410 | 0.00012 | 6.344 | 1.482 |
| | 4 | 17.300 | 0.165 | 0.496 | 3.900 | 0.003 | 0.356 | 0.00008 | 4.920 | 0.284 |
| | 5 | 4.410 | 0.149 | 0.531 | 6.780 | 0.013 | 0.460 | 0.00020 | 7.933 | 1.799 |
| DR68 | Mean | - | - | - | - | - | - | - | - | 1.783 |
| | 1 | 1.920 | 0.153 | 0.490 | 3.930 | 0.007 | 0.305 | 0.00013 | 4.885 | 2.544 |
| | 2 | 11.500 | 0.241 | 0.457 | 5.720 | 0.005 | 0.402 | 0.00010 | 6.825 | 0.593 |
| | 3 | 8.520 | 0.177 | 0.479 | 7.250 | 0.013 | 0.424 | 0.00004 | 8.343 | 0.979 |
| | 4 | 1.740 | 0.142 | 0.915 | 6.290 | 0.009 | 0.538 | 0.00017 | 7.894 | 4.537 |
| | 5 | 24.800 | 0.177 | 0.309 | 5.630 | 0.007 | 0.333 | 0.00006 | 6.456 | 0.260 |

The column header row above: (concentrations in umole/g dry weight) spans AVS, Ni, Cu, Zn, Cd, Pb, Hg.

A00320

Table 6.6 -continued.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/ AVS |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----------|----------|
| | | (concentrations in umole/g dry weight) | | | | | | | | |
| DR83 | Mean | - | - | - | - | - | - | - | - | 0.708 |
| | 1 | 11.200 | 0.159 | 0.500 | 4.730 | 0.005 | 0.345 | 0.00008 | 5.739 | 0.512 |
| | 2 | 5.480 | 0.143 | 0.455 | 4.190 | 0.002 | 0.334 | 0.00009 | 5.124 | 0.935 |
| | 3 | 10.500 | 0.149 | 0.485 | 4.770 | 0.002 | 0.397 | 0.00008 | 5.803 | 0.553 |
| | 4 | 9.450 | 0.160 | 0.363 | 4.150 | 0.002 | 0.327 | 0.00004 | 5.002 | 0.529 |
| | 5 | 5.890 | 0.174 | 0.361 | 5.060 | 0.002 | 0.357 | 0.00004 | 5.954 | 1.011 |
| Control | Mean | - | - | - | - | - | - | - | - | 0.135 |
| | 1 | 71.500 | 0.269 | 0.567 | 3.170 | 0.002 | 0.367 | 0.00037 | 4.375 | 0.061 |
| | 2 | 35.500 | 0.233 | 0.732 | 3.240 | 0.008 | 0.426 | 0.00015 | 4.639 | 0.131 |
| | 3 | 21.400 | 0.269 | 0.741 | 3.070 | 0.002 | 0.385 | 0.00036 | 4.467 | 0.209 |
| | 4 | 45.800 | 0.225 | 0.639 | 3.000 | 0.012 | 0.384 | 0.00005 | 4.260 | 0.093 |
| | 5 | 24.900 | 0.174 | 0.708 | 3.190 | 0.002 | 0.449 | 0.00037 | 4.523 | 0.182 |

A00321

Table 6.7 Grain size data from 15 Delaware River and one Control site (Magothy River) sampled during Spring 2001.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR10 | Mean | 25.8 | 57.2 | 17.0 |
| | Rep-1 | 28.0 | 56.0 | 16.0 |
| | Rep-2 | 31.6 | 52.9 | 15.5 |
| | Rep-3 | 19.4 | 60.6 | 20.1 |
| | Rep-4 | 24.3 | 58.6 | 17.1 |
| | Rep-5 | 25.9 | 57.9 | 16.2 |
| DR9B | Mean | 54.6 | 36.5 | 8.9 |
| | Rep-1 | 56.1 | 34.9 | 9.0 |
| | Rep-2 | 48.9 | 40.4 | 10.6 |
| | Rep-3 | 57.2 | 34.4 | 8.4 |
| | Rep-4 | 56.3 | 35.8 | 8.0 |
| | Rep-5 | 54.3 | 37.1 | 8.6 |
| DR45 | Mean | 22.6 | 63.8 | 13.6 |
| | Rep-1 | 21.9 | 64.2 | 14.0 |
| | Rep-2 | 24.7 | 62.3 | 13.0 |
| | Rep-3 | 21.6 | 65.1 | 13.3 |
| | Rep-4 | 22.5 | 63.6 | 13.8 |
| | Rep-5 | 22.1 | 64.1 | 13.8 |
| | Rep-5 Dup | 22.8 | 63.4 | 13.8 |
| DR56 | Mean | 34.7 | 50.8 | 14.6 |
| | Rep-1 | 33.6 | 51.3 | 15.1 |
| | Rep-2 | 34.7 | 51.0 | 14.3 |
| | Rep-3 | 34.4 | 51.2 | 14.5 |
| | Rep-4 | 34.1 | 51.6 | 14.2 |
| | Rep-4 Dup | 33.4 | 52.3 | 14.3 |
| | Rep-5 | 37.8 | 47.1 | 15.1 |
| DR26 | Mean | 28.8 | 59.8 | 11.4 |
| | Rep-1 | 31.5 | 57.5 | 11.1 |
| | Rep-1 Dup | 34.2 | 55.2 | 10.6 |
| | Rep-2 | 25.1 | 62.8 | 12.1 |
| | Rep-3 | 25.6 | 63.2 | 11.2 |
| | Rep-4 | 32.7 | 55.7 | 11.5 |
| | Rep-5 | 23.8 | 64.2 | 12.0 |
| DR51 | Mean | 69.1 | 24.4 | 6.5 |
| | Rep-1 | 51.8 | 38.0 | 10.2 |
| | Rep-2 | 48.8 | 40.3 | 10.8 |
| | Rep-2 Dup | 47.2 | 41.6 | 11.2 |
| | Rep-3 | 90.2 | 7.8 | 2.1 |
| | Rep-4 | 94.6 | 4.4 | 1.0 |
| | Rep-5 | 82.1 | 14.1 | 3.8 |

A00322

Table 6.7 - continued.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR1 | Mean | 46.1 | 42.7 | 11.2 |
| | Rep-1 | 79.4 | 17.4 | 3.2 |
| | Rep-2 | 31.6 | 52.6 | 15.8 |
| | Rep-3 | 35.8 | 50.7 | 13.5 |
| | Rep-3 Dup | 36.7 | 49.7 | 13.5 |
| | Rep-4 | 47.6 | 42.4 | 10.0 |
| | Rep-5 | 45.6 | 43.4 | 11.0 |
| DR2 | Mean | 84.6 | 12.7 | 2.7 |
| | Rep-1 | 56.6 | 35.8 | 7.6 |
| | Rep-2 | 87.1 | 10.7 | 2.2 |
| | Rep-3 | 95.4 | 3.7 | 0.9 |
| | Rep-4 | 92.7 | 5.9 | 1.3 |
| | Rep-5 | 91.3 | 7.4 | 1.3 |
| DR23 | Mean | 31.2 | 58.3 | 10.6 |
| | Rep-1 | 26.5 | 62.1 | 11.4 |
| | Rep-2 | 31.0 | 58.3 | 10.7 |
| | Rep-3 | 26.5 | 62.2 | 11.3 |
| | Rep-4 | 42.8 | 48.6 | 8.6 |
| | Rep-5 | 29.1 | 60.1 | 10.8 |
| DR52 | Mean | 29.3 | 54.3 | 16.5 |
| | Rep-1 | 30.4 | 53.0 | 16.7 |
| | Rep-1 Dup | 30.6 | 52.9 | 16.6 |
| | Rep-2 | 23.1 | 58.1 | 18.8 |
| | Rep-3 | 35.8 | 50.1 | 14.2 |
| | Rep-4 | 27.4 | 55.9 | 16.7 |
| | Rep-5 | 28.3 | 56.0 | 15.7 |
| DR53 | Mean | 30.4 | 54.0 | 15.6 |
| | Rep-1 | 30.3 | 53.8 | 15.9 |
| | Rep-2 | 37.4 | 49.6 | 13.0 |
| | Rep-2 Dup | 38.8 | 48.1 | 13.1 |
| | Rep-3 | 23.5 | 59.1 | 17.5 |
| | Rep-4 | 20.6 | 60.9 | 18.5 |
| | Rep-5 | 31.9 | 52.4 | 15.7 |
| DR55 | Mean | 38.5 | 48.1 | 13.4 |
| | Rep-1 | 36.1 | 50.8 | 13.2 |
| | Rep-2 | 37.6 | 48.5 | 13.9 |
| | Rep-3 | 41.6 | 45.6 | 12.8 |
| | Rep-4 | 39.5 | 47.7 | 12.8 |
| | Rep-5 | 37.8 | 48.1 | 14.1 |

A00323

Table 6.7 - continued.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR67 | Mean | 32.7 | 53.5 | 13.8 |
| | Rep-1 | 28.7 | 56.6 | 14.7 |
| | Rep-2 | 41.8 | 45.9 | 12.3 |
| | Rep-3 | 27.4 | 57.4 | 15.2 |
| | Rep-4 | 31.3 | 54.6 | 14.1 |
| | Rep-5 | 34.1 | 53.0 | 12.8 |
| DR68 | Mean | 27.3 | 56.6 | 16.1 |
| | Rep-1 | 26.5 | 57.0 | 16.5 |
| | Rep-2 | 22.5 | 59.7 | 17.8 |
| | Rep-3 | 37.5 | 50.1 | 12.4 |
| | Rep-4 | 26.6 | 57.9 | 15.6 |
| | Rep-5 | 26.1 | 57.0 | 16.9 |
| | Rep-5 Dup | 24.8 | 58.1 | 17.2 |
| DR83 | Mean | 19.5 | 61.2 | 19.3 |
| | Rep-1 | 14.4 | 65.2 | 20.4 |
| | Rep-2 | 18.6 | 63.5 | 17.9 |
| | Rep-3 | 27.7 | 55.7 | 16.6 |
| | Rep-4 | 18.0 | 61.4 | 20.6 |
| | Rep-5 | 18.6 | 60.3 | 21.2 |
| Control | Mean | 38.8 | 55.9 | 5.4 |
| | Rep-1 | 38.8 | 55.9 | 5.3 |
| | Rep-1 Dup | 39.6 | 55.2 | 5.3 |
| | Rep-2 | 38.6 | 56.0 | 5.4 |
| | Rep-3 | 38.9 | 55.8 | 5.3 |
| | Rep-4 | 37.8 | 56.6 | 5.6 |
| | Rep-5 | 39.2 | 55.6 | 5.2 |

A00324

Table 6.8  Porewater/sediment concentrations of sulfide, ammonia, nitrate (mg/kg dry weight sediment) and % total organic carbon (TOC) for 15 Delaware River sites and one Control site (Magothy River) sampled during Spring 2001.

| Station | Analyte | Site Replicate | | | | | |
|---------|---------|------|-------|-------|-------|-------|-------|
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
| DR10 | Sulfide | 82 | 76 | 93 | 100 | 63 | 78 |
| | Ammonia (as N) | 2.6 | 3.0 | 1.7 | 4.3 | 1.6 | 2.6 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.66 | 1.40 | 1.60 | 2.10 | 1.60 | 1.60 |
| DR9B | Sulfide | 209 | 81 | 86 | 81 | 720 | 78 |
| | Ammonia (as N) | 5.3 | 6.5 | 7.8 | 5.1 | 3.3 | 4 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.48 | 1.50 | 1.70 | 1.70 | 1.20 | 1.30 |
| DR45 | Sulfide | 218 | 180 | 250 | 250 | 220 | 190 |
| | Ammonia (as N) | 4.5 | 7.5 | 3.4 | 3.3 | 4.5 | 3.7 |
| | Nitrate + Nitrite-N | 5.6 | 5.0 | 5.0 | 5.0 | 5.0 | 7.8 |
| | % TOC | 3.38 | 3.30 | 3.60 | 3.30 | 3.40 | 3.30 |
| DR56 | Sulfide | 71 | 69 | 83 | 63 | 76 | 66 |
| | Ammonia (as N) | 5.1 | 5.9 | 3.8 | 4.3 | 2.9 | 8.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.48 | 3.30 | 2.10 | 2.30 | 2.30 | 2.40 |
| DR26 | Sulfide | 392 | 310 | 180 | 720 | 590 | 160 |
| | Ammonia (as N) | 7.5 | 4.8 | 9.5 | 14.0 | 5.6 | 3.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.70 | 3.90 | 3.80 | 3.30 | 3.70 | 3.80 |
| DR51 | Sulfide | 73 | 130 | 89 | 46 | 47 | 53 |
| | Ammonia (as N) | 1.9 | 3.9 | 2.6 | 0.7 | 0.5 | 1.6 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.18 | 2.40 | 1.90 | 0.32 | 0.16 | 1.10 |
| DR1 | Sulfide | 206 | 700 | 81 | 96 | 93 | 62 |
| | Ammonia (as N) | 11.2 | 10.0 | 14.0 | 15.0 | 7.8 | 9.2 |
| | Nitrate + Nitrite-N | 5.6 | 5.0 | 5.0 | 8.0 | 5.0 | 5.0 |
| | % TOC | 4.02 | 3.50 | 4.40 | 4.60 | 4.00 | 3.60 |
| DR2 | Sulfide | 51 | 74 | 47 | 45 | 42 | 45 |
| | Ammonia (as N) | 1.7 | 2.4 | 1.7 | 1.3 | 1.7 | 1.2 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.46 | 7.30 | 2.50 | 1.70 | 2.50 | 3.30 |

A00325

Table 6.8 - continued.

| Station | Analyte | Site Replicate | | | | | |
|---------|---------|------|-------|-------|-------|-------|-------|
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
| DR23 | Sulfide | 298 | 220 | 410 | 370 | 290 | 200 |
| | Ammonia (as N) | 9.3 | 9.0 | 10.0 | 15.0 | 2.6 | 10.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.02 | 3.00 | 3.30 | 3.30 | 2.30 | 3.20 |
| DR52 | Sulfide | 281 | 300 | 240 | 96 | 120 | 650 |
| | Ammonia (as N) | 11.9 | 15.0 | 12.0 | 9.6 | 13.0 | 10.0 |
| | Nitrate + Nitrite-N | 5.8 | 5.0 | 5.1 | 5.0 | 8.9 | 5.0 |
| | % TOC | 3.06 | 3.40 | 3.30 | 2.90 | 3.20 | 2.50 |
| DR53 | Sulfide | 107 | 86 | 130 | 110 | 110 | 100 |
| | Ammonia (as N) | 3.2 | 1.8 | 1.4 | 6.2 | 3.9 | 2.9 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.58 | 2.80 | 3.60 | 4.20 | 3.80 | 3.50 |
| DR55 | Sulfide | 70 | 78 | 76 | 71 | 64 | 61 |
| | Ammonia (as N) | 2.5 | 2.4 | 1.8 | 1.8 | 3.6 | 2.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.34 | 2.40 | 1.70 | 2.10 | 3.80 | 1.70 |
| DR67 | Sulfide | 96 | 83 | 93 | 110 | 96 | 96 |
| | Ammonia (as N) | 0.9 | 1.1 | 0.8 | 0.8 | 0.9 | 0.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.40 | 5.30 | 3.90 | 5.20 | 4.10 | 3.50 |
| DR68 | Sulfide | 105 | 120 | 86 | 110 | 110 | 100 |
| | Ammonia (as N) | 5.7 | 6.5 | 14.0 | 3.5 | 3.5 | 1.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.48 | 4.30 | 4.30 | 4.60 | 5.00 | 4.20 |
| DR83 | Sulfide | 124 | 110 | 110 | 140 | 140 | 120 |
| | Ammonia (as N) | 10.7 | 12.0 | 9.3 | 11.0 | 10.0 | 11.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.78 | 3.80 | 3.70 | 4.10 | 3.60 | 3.70 |
| Control | Sulfide | 1,108 | 1,400 | 820 | 730 | 1,600 | 990 |
| | Ammonia (as N) | 1.7 | 2.1 | 2.1 | 1.6 | 1.5 | 1.2 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 6.40 | 6.10 | 6.20 | 6.50 | 6.50 | 6.70 |
| All Sites | Sulfide | 159 | 174 | 137 | 161 | 185 | 137 |
| Mean | Ammonia (as N) | 5.6 | 6.1 | 6.3 | 6.4 | 4.4 | 4.9 |
| (- Control) | Nitrate + Nitrite-N | 5.1 | 5.0 | 5.0 | 5.2 | 5.3 | 5.2 |
| | % TOC | 3.07 | 3.44 | 3.03 | 3.05 | 2.98 | 2.85 |

A00326

Table 6.9  Site mean and replicate PAH concentrations (ng/g dry weight sediment) from 15 Delaware River and one Control site (Magothy River) sampled during Summer 2001.  The following groupings of aromatic hydrocarbons were used: selected cyclic hydrocarbons (SCHs), total PAHs, LMW PAHs, HMW PAHs, PAH isomers, and total analytes.  Concentrations exceeding Effect Range Low (ERL) values have a single underline; exceedence of Effects Range Medium (ERM) values have a double underline (Buchman,1999).

| Site | Mean/Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|---|---|---|---|---|---|---|---|
| DR10 | Mean | 21 | 3,375 | 912 | 2,463 | 355 | 3,395 |
| | 1 | 4 | 468 | 87 | 381 | 33 | 472 |
| | 2 | 23 | 3,217 | 908 | 2,308 | 341 | 3,240 |
| | 3 | 25 | 4,923 | 1,283 | 3,640 | 517 | 4,948 |
| | 4 | 26 | 4,520 | 1,225 | 3,295 | 472 | 4,546 |
| | 5 | 25 | 3,747 | 1,057 | 2,690 | 411 | 3,772 |
| DR9B | Mean | 56 | 3,214 | 961 | 2,253 | 360 | 3,270 |
| | 1 | 55 | 2,883 | 852 | 2,031 | 326 | 2,938 |
| | 2 | 55 | 3,107 | 883 | 2,224 | 332 | 3,162 |
| | 3 | 59 | 3,378 | 1,014 | 2,365 | 388 | 3,437 |
| | 4 | 51 | 3,353 | 1,020 | 2,333 | 379 | 3,405 |
| | 5 | 58 | 3,350 | 1,036 | 2,314 | 377 | 3,408 |
| DR45 | Mean | 362 | 4,423 | 1,883 | 2,540 | 632 | 4,785 |
| | 1 | 291 | 4,073 | 1,716 | 2,357 | 587 | 4,363 |
| | 2 | 365 | 4,508 | 1,874 | 2,634 | 629 | 4,874 |
| | 3 | 436 | 4,509 | 1,948 | 2,560 | 650 | 4,945 |
| | 4 | 378 | 4,653 | 2,029 | 2,624 | 691 | 5,031 |
| | 5 | 342 | 4,373 | 1,849 | 2,524 | 605 | 4,715 |
| DR56 | Mean | 896 | 10,132 | 5,408 | 4,725 | 1,837 | 11,028 |
| | 1 | 1,628 | 11,007 | 6,634 | 4,373 | 2,092 | 12,635 |
| | 2 | 304 | 3,463 | 1,803 | 1,660 | 603 | 3,767 |
| | 3 | 1,131 | 17,935 | 9,915 | 8,020 | 3,641 | 19,066 |
| | 4 | 810 | 11,372 | 5,126 | 6,246 | 1,605 | 12,183 |
| | 5 | 606 | 6,884 | 3,559 | 3,325 | 1,244 | 7,490 |
| DR26 | Mean | 557 | 4,857 | 2,408 | 2,448 | 587 | 5,414 |
| | 1 | 775 | 6,009 | 3,535 | 2,473 | 759 | 6,783 |
| | 2 | 332 | 3,766 | 1,611 | 2,155 | 478 | 4,099 |
| | 3 | 547 | 4,709 | 2,076 | 2,633 | 590 | 5,256 |
| | 4 | 406 | 4,297 | 1,902 | 2,396 | 521 | 4,703 |
| | 5 | 725 | 5,502 | 2,919 | 2,584 | 587 | 6,227 |
| DR51 | Mean | 142 | 3,172 | 1,396 | 1,776 | 486 | 3,315 |
| | 1 | 98 | 4,485 | 1,715 | 2,770 | 620 | 4,583 |
| | 2 | 54 | 806 | 395 | 412 | 133 | 861 |
| | 3 | 7 | 661 | 209 | 452 | 88 | 668 |
| | 4 | 498 | 9,158 | 4,259 | 4,900 | 1,466 | 9,656 |
| | 5 | 54 | 750 | 403 | 347 | 123 | 805 |

A00327

Table 6.9 - continued.

| Site | Mean/Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|----------|------|-----------|----------|----------|-------------|----------------|
| DR1 | Mean | 390 | 5,793 | 2,193 | 3,600 | 675 | 6,183 |
| | 1 | 199 | 4,804 | 1,966 | 2,838 | 706 | 5,003 |
| | 2 | 476 | 4,336 | 1,603 | 2,733 | 412 | 4,812 |
| | 3 | 812 | 9,730 | 3,859 | 5,870 | 1,131 | 10,542 |
| | 4 | 109 | 1,638 | 606 | 1,032 | 199 | 1,748 |
| | 5 | 352 | 8,459 | 2,931 | 5,528 | 928 | 8,810 |
| DR2 | Mean | 123 | 3,986 | 780 | 3,206 | 256 | 4,109 |
| | 1 | 117 | 1,315 | 585 | 730 | 184 | 1,432 |
| | 2 | 106 | 1,791 | 761 | 1,030 | 237 | 1,897 |
| | 3 | 98 | 13,198 | 979 | 12,219 | 340 | 13,296 |
| | 4 | 138 | 2,043 | 858 | 1,185 | 280 | 2,181 |
| | 5 | 156 | 1,585 | 718 | 867 | 240 | 1,741 |
| DR23 | Mean | 77 | 2,678 | 912 | 1,766 | 316 | 2,755 |
| | 1 | 65 | 2,588 | 810 | 1,778 | 283 | 2,653 |
| | 2 | 85 | 2,502 | 888 | 1,614 | 307 | 2,587 |
| | 3 | 79 | 2,520 | 881 | 1,639 | 302 | 2,599 |
| | 4 | 67 | 2,715 | 924 | 1,792 | 313 | 2,783 |
| | 5 | 87 | 3,065 | 1,057 | 2,009 | 376 | 3,152 |
| DR52 | Mean | 400 | 6,940 | 3,092 | 3,848 | 1,116 | 7,339 |
| | 1 | 410 | 7,271 | 3,417 | 3,854 | 1,246 | 7,681 |
| | 2 | 378 | 6,449 | 2,875 | 3,575 | 1,036 | 6,828 |
| | 3 | 450 | 7,912 | 3,442 | 4,469 | 1,232 | 8,361 |
| | 4 | 331 | 6,059 | 2,595 | 3,463 | 926 | 6,390 |
| | 5 | 428 | 7,007 | 3,129 | 3,878 | 1,140 | 7,436 |
| DR53 | Mean | 982 | 11,011 | 5,280 | 5,732 | 1,783 | 11,994 |
| | 1 | 338 | 6,632 | 3,141 | 3,492 | 1,118 | 6,970 |
| | 2 | 1,556 | 14,471 | 6,838 | 7,633 | 2,194 | 16,027 |
| | 3 | 542 | 9,833 | 4,477 | 5,356 | 1,625 | 10,375 |
| | 4 | 1,097 | 11,922 | 6,077 | 5,845 | 2,136 | 13,019 |
| | 5 | 1,378 | 12,199 | 5,866 | 6,333 | 1,841 | 13,577 |
| DR55 | Mean | 244 | 8,287 | 3,381 | 4,906 | 1,177 | 8,531 |
| | 1 | 92 | 6,393 | 2,326 | 4,067 | 844 | 6,485 |
| | 2 | 202 | 5,517 | 2,193 | 3,324 | 757 | 5,719 |
| | 3 | 104 | 6,117 | 2,278 | 3,840 | 804 | 6,221 |
| | 4 | 145 | 5,977 | 2,145 | 3,833 | 754 | 6,122 |
| | 5 | 678 | 17,432 | 7,965 | 9,467 | 2,725 | 18,110 |
| DR67 | Mean | 1,638 | 22,403 | 9,754 | 12,649 | 2,851 | 24,041 |
| | 1 | 1,572 | 20,809 | 9,227 | 11,582 | 2,679 | 22,381 |
| | 2 | 1,611 | 21,732 | 8,701 | 13,031 | 2,362 | 23,344 |
| | 3 | 374 | 9,801 | 3,598 | 6,203 | 1,219 | 10,175 |
| | 4 | 1,529 | 21,016 | 8,604 | 12,412 | 2,298 | 22,545 |
| | 5 | 3,104 | 38,656 | 18,638 | 20,018 | 5,696 | 41,760 |

A00328

Table 6.9 - continued.

| Site | Mean/Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|----------|------|-----------|----------|----------|-------------|----------------|
| DR68 | Mean | 854 | 13.855 | 5.965 | 7.890 | 2,025 | 14,709 |
|      | 1 | 624 | 14.137 | 6.086 | 8.051 | 2,186 | 14,761 |
|      | 2 | 1,803 | 15.872 | 7.503 | 8.369 | 2,365 | 17,675 |
|      | 3 | 1,003 | 17.771 | 7.289 | 10.482 | 2,398 | 18,774 |
|      | 4 | 335 | 9.644 | 4.192 | 5.452 | 1,516 | 9,980 |
|      | 5 | 505 | 11.851 | 4.755 | 7.096 | 1,659 | 12,356 |
| DR83 | Mean | 846 | 17.167 | 8.101 | 9.066 | 2,879 | 18,012 |
|      | 1 | 189 | 8.117 | 3.509 | 4.608 | 1,279 | 8,306 |
|      | 2 | 2,055 | 36.756 | 19.341 | 17.415 | 7,039 | 38,811 |
|      | 3 | 1,407 | 22.814 | 9.879 | 12.935 | 3,302 | 24,222 |
|      | 4 | 356 | 9.738 | 4.130 | 5.608 | 1,434 | 10,094 |
|      | 5 | 220 | 8.409 | 3.648 | 4.761 | 1,344 | 8,630 |
| Control | Mean | 57 | 4.586 | 1.844 | 2.742 | 783 | 4,643 |
|      | 1 | 55 | 4.184 | 1.634 | 2.550 | 690 | 4,238 |
|      | 2 | 54 | 4.222 | 1.703 | 2.519 | 707 | 4,276 |
|      | 3 | 62 | 5.894 | 2.388 | 3.506 | 1,042 | 5,957 |
|      | 4 | 53 | 3.887 | 1.572 | 2.315 | 669 | 3,940 |
|      | 5 | 63 | 4.742 | 1.924 | 2.818 | 805 | 4,805 |

A C0329

Table 6.10  Concentration of PAHs (ng/g dry weight sediment) used by NOAA (Buchman, 1999) for determining ERL (Effects Range-Low) and ERM (Efffects Range-Median) values for 15 Delaware River and one Control site (Magothy River) sampled during Summer 2001. Exceedances of ERLs for individual, low molecular weight (LMW), high molecular weight (HMW) and total PAHs are underlined; double underlines indicate exceedance of ERM.

| PAHs and PAH Isomers | ERL | ERM | Station DR10 | | | | | | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 4.49 | 49.3 | 48.5 | 58.4 | 51.4 | 42 | 48.3 | 40.9 | 47.6 | 57.7 | 55.9 | 50 |
| Acenaphthylene | 44 | 640 | 0.73 | 7.02 | 10.7 | 10.9 | 8.4 | 8 | 11 | 10.5 | 11.4 | 13.1 | 11.8 | 12 |
| Acenaphthene | 16 | 500 | 0.463 | 8.2 | 10.7 | 11.6 | 9.27 | 8 | 7.03 | 7.26 | 9.46 | 9.58 | 9.12 | 8 |
| Fluorene | 19 | 540 | 1.71 | 34.9 | 38.1 | 41.3 | 37.5 | 31 | 18.8 | 18.5 | 20.6 | 19.7 | 20.7 | 20 |
| Anthracene | 85.3 | 1,100 | 2.3 | 55.5 | 84.8 | 74.4 | 67.7 | 57 | 36.3 | 37.3 | 47.1 | 45.6 | 44.8 | 42 |
| Phenanthrene | 240 | 1,500 | 7.09 | 128 | 177 | 172 | 142 | 125 | 99.2 | 106 | 119 | 129 | 113 | 113 |
| Fluoranthene | 600 | 5,100 | 12.6 | 228 | 369 | 328 | 274 | 242 | 204 | 243 | 258 | 272 | 232 | 242 |
| Pyrene | 665 | 2,600 | 13.4 | 186 | 317 | 276 | 234 | 205 | 200 | 229 | 237 | 245 | 235 | 229 |
| Benz[a]anthracene | 261 | 1,600 | 7.06 | 140 | 273 | 232 | 179 | 166 | 134 | 153 | 164 | 163 | 157 | 154 |
| Chrysene | 384 | 2,800 | 8.82 | 140 | 261 | 225 | 175 | 162 | 212 | 170 | 182 | 170 | 176 | 182 |
| Benzo[a]pyrene | 430 | 1,600 | 6.08 | 107 | 215 | 180 | 149 | 131 | 121 | 145 | 156 | 156 | 148 | 145 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 0.898 | 18 | 33.5 | 29.3 | 22.2 | 21 | 19.7 | 24.1 | 24.4 | 24.2 | 23.4 | 23 |
| 2-Methylnaphthalene | 70 | 670 | 2.11 | 26.6 | 24.8 | 30.8 | 27.1 | 22 | 22.5 | 20.8 | 22.4 | 22.6 | 24.9 | 23 |
| LMW PAHs | 552 | 3,160 | 19 | 310 | 395 | 399 | 343 | 293 | 243 | 241 | 278 | 297 | 280 | 268 |
| HMW PAHs | 1,700 | 9,600 | 49 | 819 | 1,469 | 1,270 | 1,033 | 928 | 891 | 964 | 1,021 | 1,030 | 971 | 976 |
| Total PAHs | 4,022 | 44,792 | 68 | 1,129 | 1,863 | 1,670 | 1,377 | 1,221 | 1,134 | 1,205 | 1,299 | 1,327 | 1,252 | 1,243 |

A00330

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR45 | | | | | | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 126 | 127 | 145 | 157 | 123 | 136 | 407 | 156 | 1210 | 574 | 312 | 532 |
| Acenaphthylene | 44 | 640 | 17.6 | 19 | 19.5 | 20 | 18.7 | 19 | 37.1 | 14.2 | 182 | 70.7 | 27.5 | 66 |
| Acenaphthene | 16 | 500 | 12.4 | 14.5 | 13.1 | 14.8 | 12.7 | 14 | 37.9 | 11.4 | 105 | 36 | 24.1 | 43 |
| Fluorene | 19 | 540 | 35.9 | 41.2 | 39.7 | 43.2 | 37.4 | 39 | 120 | 36.2 | 324 | 117 | 74 | 134 |
| Anthracene | 85.3 | 1,100 | 42.5 | 47.6 | 48.2 | 51.3 | 50 | 48 | 119 | 43.9 | 373 | 179 | 84.1 | 160 |
| Phenanthrene | 240 | 1,500 | 124 | 138 | 124 | 143 | 134 | 133 | 271 | 104 | 839 | 354 | 214 | 356 |
| Fluoranthene | 600 | 5,100 | 163 | 209 | 166 | 178 | 174 | 178 | 408 | 121 | 631 | 456 | 258 | 375 |
| Pyrene | 665 | 2,600 | 192 | 244 | 191 | 210 | 206 | 209 | 496 | 146 | 678 | 461 | 306 | 417 |
| Benz[a]anthracene | 261 | 1,600 | 98.3 | 115 | 103 | 111 | 102 | 106 | 170 | 69.5 | 430 | 322 | 153 | 229 |
| Chrysene | 384 | 2,800 | 135 | 152 | 139 | 149 | 143 | 144 | 231 | 93.4 | 490 | 382 | 189 | 277 |
| Benzo[a]pyrene | 430 | 1,600 | 113 | 126 | 120 | 125 | 125 | 122 | 185 | 80.5 | 387 | 327 | 161 | 228 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 22.1 | 25 | 23 | 25.7 | 25.1 | 24 | 28.7 | 14.3 | 73.4 | 69.3 | 29.7 | 43 |
| 2-Methylnaphthalene | 70 | 670 | 80.5 | 80.7 | 90.1 | 97.5 | 72 | 86 | 263 | 90 | 689 | 236 | 182 | 292 |
| LMW PAHs | 552 | 3,160 | 439 | 468 | 480 | 527 | 455 | 474 | 1,255 | 456 | 3,722 | 1,567 | 918 | 1,583 |
| HMW PAHs | 1,700 | 9,600 | 723 | 871 | 742 | 799 | 775 | 782 | 1,519 | 525 | 2,689 | 2,017 | 1,097 | 1,569 |
| Total PAHs | 4,022 | 44,792 | 1,162 | 1,339 | 1,222 | 1,326 | 1,230 | 1,256 | 2,774 | 980 | 6,411 | 3,584 | 2,014 | 3,153 |

A00331

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR26 | | | | | | Station DR51 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 105 | 91.4 | 106 | 76.5 | 90.4 | 94 | 165 | 23.9 | 8.37 | 474 | 21.4 | 139 |
| Acenaphthylene | 44 | 640 | 13.3 | 13.2 | 15.8 | 13.6 | 14.9 | 14 | 27.9 | 2.61 | 2.53 | 68.1 | 2.36 | 21 |
| Acenaphthene | 16 | 500 | 15 | 11.3 | 15.4 | 11.6 | 13.1 | 13 | 16.3 | 1.74 | 0.8 | 37.7 | 1.88 | 12 |
| Fluorene | 19 | 540 | 35.7 | 28.8 | 34.7 | 26.8 | 29.8 | 31 | 56.9 | 7.02 | 3.92 | 131 | 6.56 | 41 |
| Anthracene | 85.3 | 1,100 | 41.2 | 36.4 | 41.4 | 36.2 | 36.8 | 38 | 96.9 | 9.46 | 9.92 | 154 | 7.97 | 56 |
| Phenanthrene | 240 | 1,500 | 110 | 92.3 | 119 | 101 | 99.7 | 104 | 205 | 21.8 | 30.8 | 375 | 17.9 | 130 |
| Fluoranthene | 600 | 5,100 | 175 | 152 | 184 | 176 | 154 | 168 | 246 | 34.4 | 65 | 318 | 28.9 | 138 |
| Pyrene | 665 | 2,600 | 189 | 158 | 201 | 188 | 175 | 182 | 234 | 41.5 | 53.4 | 366 | 49.3 | 149 |
| Benz[a]anthracene | 261 | 1,600 | 91.7 | 79.1 | 98.8 | 101 | 87.9 | 92 | 168 | 20.4 | 35.5 | 256 | 12.3 | 98 |
| Chrysene | 384 | 2,800 | 150 | 115 | 142 | 138 | 131 | 135 | 182 | 25.2 | 34.1 | 298 | 18.8 | 112 |
| Benzo[a]pyrene | 430 | 1,600 | 94.2 | 91.3 | 115 | 107 | 95.6 | 101 | 153 | 19.8 | 25.3 | 266 | 11.9 | 95 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 20.3 | 20.2 | 25.1 | 22 | 22.4 | 22 | 23.8 | 2.47 | 3.08 | 50 | 1.67 | 16 |
| 2-Methylnaphthalene | 70 | 670 | 72 | 60.8 | 69.2 | 54.3 | 60.9 | 63 | 72.1 | 14 | 2.6 | 247 | 12.9 | 70 |
| LMW PAHs | 552 | 3,160 | 392 | 334 | 402 | 320 | 346 | 359 | 640 | 81 | 59 | 1,487 | 71 | 467 |
| HMW PAHs | 1,700 | 9,600 | 720 | 616 | 766 | 732 | 666 | 700 | 1,007 | 144 | 216 | 1,554 | 123 | 609 |
| Total PAHs | 4,022 | 44,792 | 1,112 | 950 | 1,167 | 1,052 | 1,012 | 1,059 | 1,647 | 224 | 275 | 3,041 | 194 | 1,076 |

A00332

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR1 | | | | | | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 161 | 47.6 | 207 | 18.9 | 189 | 125 | 22.2 | 26.8 | 23 | 38.1 | 26.7 | 27 |
| Acenaphthylene | 44 | 640 | 10.7 | 4.98 | 25.6 | 1.44 | 28 | 14 | 2.33 | 2.53 | 12.2 | 4.21 | 2.45 | 5 |
| Acenaphthene | 16 | 500 | 15.2 | 3.96 | 20.1 | 2.35 | 22 | 13 | 2.25 | 2.98 | 2.86 | 3.8 | 2.78 | 3 |
| Fluorene | 19 | 540 | 46.8 | 12.9 | 70 | 6.67 | 73.1 | 42 | 5.87 | 7.13 | 5.46 | 10.3 | 7.05 | 7 |
| Anthracene | 85.3 | 1,100 | 53.2 | 15.6 | 88.5 | 6.59 | 99.7 | 53 | 7.63 | 7.37 | 14.1 | 10.4 | 7.89 | 9 |
| Phenanthrene | 240 | 1,500 | 155 | 48.8 | 206 | 27.7 | 265 | 141 | 27 | 34.9 | 30.6 | 44.4 | 30.4 | 33 |
| Fluoranthene | 600 | 5,100 | 192 | 81.3 | 255 | 44 | 347 | 184 | 39.4 | 56.9 | 510 | 65 | 39 | 142 |
| Pyrene | 665 | 2,600 | 189 | 100 | 291 | 45.4 | 348 | 195 | 41.6 | 62.1 | 949 | 72.4 | 43.4 | 234 |
| Benz[a]anthracene | 261 | 1,600 | 98.2 | 68.7 | 194 | 29.2 | 245 | 127 | 21.9 | 31 | 730 | 36.2 | 20.2 | 168 |
| Chrysene | 384 | 2,800 | 135 | 91.8 | 232 | 41.3 | 283 | 157 | 32.5 | 45.7 | 1000 | 55.7 | 33.3 | 233 |
| Benzo[a]pyrene | 430 | 1,600 | 127 | 102 | 234 | 37.8 | 284 | 157 | 24 | 38.1 | 966 | 43.6 | 27 | 220 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 27.1 | 24.3 | 54.2 | 8.41 | 66.9 | 36 | 6.25 | 9.03 | 292 | 10.8 | 8.14 | 65 |
| 2-Methylnaphthalene | 70 | 670 | 106 | 44.2 | 144 | 18.8 | 115 | 86 | 21.6 | 29.8 | 23.6 | 37.3 | 30.1 | 28 |
| LMW PAHs | 552 | 3,160 | 548 | 178 | 761 | 82 | 792 | 472 | 89 | 112 | 112 | 149 | 107 | 114 |
| HMW PAHs | 1,700 | 9,600 | 768 | 468 | 1,260 | 206 | 1,574 | 855 | 166 | 243 | 4,447 | 284 | 171 | 1,062 |
| Total PAHs | 4,022 | 44,792 | 1,316 | 646 | 2,021 | 289 | 2,366 | 1,328 | 255 | 354 | 4,552 | 432 | 278 | 1,176 |

A00333

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR23 | | | | | | Station DR52 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 49.9 | 60.2 | 58.6 | 62 | 65.1 | 59 | 338 | 299 | 354 | 231 | 325 | 309 |
| Acenaphthylene | 44 | 640 | 6.99 | 6.89 | 6.99 | 7.64 | 8.03 | 7 | 25 | 22.2 | 26.5 | 19.7 | 22.3 | 23 |
| Acenaphthene | 16 | 500 | 5.89 | 6.74 | 7.66 | 8.37 | 7.84 | 7 | 21.4 | 16.7 | 19.5 | 15.6 | 18.8 | 18 |
| Fluorene | 19 | 540 | 17.1 | 19.5 | 19.6 | 19.9 | 22 | 20 | 75.3 | 62 | 70 | 55.3 | 68.1 | 66 |
| Anthracene | 85.3 | 1,100 | 22.8 | 25.7 | 27.3 | 28 | 31.4 | 27 | 91.3 | 76.9 | 92.3 | 67.2 | 81.4 | 82 |
| Phenanthrene | 240 | 1,500 | 71.6 | 83.7 | 87.8 | 91.1 | 97.2 | 86 | 238 | 201 | 241 | 184 | 223 | 217 |
| Fluoranthene | 600 | 5,100 | 165 | 117 | 132 | 142 | 149 | 141 | 217 | 188 | 243 | 181 | 211 | 208 |
| Pyrene | 665 | 2,600 | 162 | 124 | 135 | 149 | 163 | 147 | 258 | 231 | 283 | 218 | 253 | 249 |
| Benzo[a]anthracene | 261 | 1,600 | 76.6 | 70.7 | 71.4 | 81.1 | 91.5 | 78 | 134 | 124 | 159 | 118 | 132 | 133 |
| Chrysene | 384 | 2,800 | 113 | 92.6 | 93.6 | 106 | 117 | 104 | 172 | 159 | 203 | 156 | 171 | 172 |
| Benzo[a]pyrene | 430 | 1,600 | 97 | 88.9 | 88.6 | 101 | 116 | 98 | 177 | 165 | 213 | 161 | 176 | 178 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 20.2 | 19.4 | 18.1 | 21.6 | 23.4 | 21 | 34.2 | 32.6 | 41.1 | 31.4 | 34.6 | 35 |
| 2-Methylnaphthalene | 70 | 670 | 30.9 | 38.5 | 36.9 | 38.4 | 40.9 | 37 | 203 | 168 | 190 | 136 | 185 | 176 |
| LMW PAHs | 552 | 3,160 | 205 | 241 | 245 | 255 | 272 | 244 | 992 | 846 | 993 | 709 | 924 | 893 |
| HMW PAHs | 1,700 | 9,600 | 634 | 513 | 539 | 601 | 660 | 589 | 992 | 900 | 1,142 | 865 | 978 | 975 |
| Total PAHs | 4,022 | 44,792 | 839 | 754 | 784 | 856 | 932 | 833 | 1,984 | 1,745 | 2,135 | 1,574 | 1,901 | 1,868 |

A00334

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR53 | | | | | | Station DR55 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 290 | 546 | 483 | 509 | 483 | 462 | 252 | 245 | 233 | 199 | 631 | 312 |
| Acenaphthylene | 44 | 640 | 22.2 | 47.8 | 31.4 | 39.1 | 36.3 | 35 | 38.6 | 40.8 | 35.3 | 31.7 | 87.9 | 47 |
| Acenaphthene | 16 | 500 | 19.1 | 42.6 | 31.9 | 39.1 | 32.2 | 33 | 24.9 | 23.5 | 24.9 | 20.4 | 65.7 | 32 |
| Fluorene | 19 | 540 | 66.6 | 124 | 93.1 | 117 | 106 | 101 | 77.6 | 72.1 | 72.5 | 58.2 | 189 | 94 |
| Anthracene | 85.3 | 1,100 | 81 | 156 | 121 | 133 | 138 | 126 | 118 | 94.5 | 112 | 107 | 259 | 138 |
| Phenanthrene | 240 | 1,500 | 214 | 383 | 338 | 336 | 327 | 320 | 273 | 228 | 252 | 212 | 566 | 306 |
| Fluoranthene | 600 | 5,100 | 204 | 392 | 325 | 348 | 365 | 327 | 270 | 257 | 258 | 258 | 653 | 339 |
| Pyrene | 665 | 2,600 | 239 | 515 | 372 | 471 | 474 | 414 | 285 | 257 | 270 | 271 | 740 | 365 |
| Benz[a]anthracene | 261 | 1,600 | 133 | 275 | 225 | 240 | 240 | 223 | 215 | 194 | 207 | 215 | 484 | 263 |
| Chrysene | 384 | 2,800 | 167 | 337 | 273 | 288 | 308 | 275 | 230 | 215 | 219 | 228 | 544 | 287 |
| Benzo[a]pyrene | 430 | 1,600 | 168 | 400 | 290 | 312 | 335 | 301 | 247 | 189 | 231 | 242 | 521 | 286 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 31.8 | 72 | 59.9 | 61.1 | 60.1 | 57 | 51.2 | 36.8 | 48.5 | 50.9 | 112 | 60 |
| 2-Methylnaphthalene | 70 | 670 | 175 | 356 | 267 | 332 | 282 | 284 | 120 | 106 | 110 | 94.1 | 370 | 160 |
| LMW PAHs | 552 | 3,160 | 868 | 1,655 | 1,365 | 1,512 | 1,405 | 1,361 | 904 | 810 | 840 | 722 | 2,169 | 1,089 |
| HMW PAHs | 1,700 | 9,600 | 943 | 1,991 | 1,545 | 1,720 | 1,782 | 1,596 | 1,298 | 1,149 | 1,234 | 1,265 | 3,054 | 1,600 |
| Total PAHs | 4,022 | 44,792 | 1,811 | 3,646 | 2,910 | 3,232 | 3,187 | 2,957 | 2,202 | 1,959 | 2,073 | 1,987 | 5,223 | 2,689 |

A 00335

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR67 | | | | | | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 640 | 682 | 341 | 685 | 1350 | 740 | 678 | 905 | 797 | 519 | 492 | 680 |
| Acenaphthylene | 44 | 640 | 91.7 | 98.2 | 46.4 | 89.9 | 177 | 101 | 83.9 | 128 | 99.6 | 57.9 | 64.5 | 87 |
| Acenaphthene | 16 | 500 | 48.3 | 50.8 | 29.2 | 49 | 128 | 61 | 65.8 | 59.5 | 56.4 | 40.6 | 36.6 | 52 |
| Fluorene | 19 | 540 | 180 | 160 | 92.4 | 160 | 381 | 195 | 168 | 192 | 197 | 127 | 122 | 161 |
| Anthracene | 85.3 | 1,100 | 264 | 263 | 141 | 259 | 510 | 287 | 243 | 274 | 271 | 173 | 188 | 230 |
| Phenanthrene | 240 | 1,500 | 576 | 487 | 314 | 474 | 1040 | 578 | 498 | 534 | 569 | 404 | 378 | 477 |
| Fluoranthene | 600 | 5,100 | 653 | 629 | 335 | 605 | 1470 | 738 | 440 | 545 | 509 | 308 | 358 | 432 |
| Pyrene | 665 | 2,600 | 773 | 703 | 382 | 678 | 1680 | 843 | 488 | 548 | 534 | 316 | 397 | 457 |
| Benz[a]anthracene | 261 | 1,600 | 554 | 584 | 286 | 552 | 1020 | 599 | 376 | 391 | 442 | 246 | 320 | 355 |
| Chrysene | 384 | 2,800 | 652 | 725 | 330 | 677 | 1230 | 723 | 436 | 488 | 559 | 292 | 367 | 428 |
| Benzo[a]pyrene | 430 | 1,600 | 622 | 763 | 374 | 710 | 1100 | 714 | 491 | 475 | 621 | 318 | 429 | 467 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 131 | 169 | 84.5 | 160 | 244 | 158 | 121 | 103 | 155 | 79.1 | 101 | 112 |
| 2-Methylnaphthalene | 70 | 670 | 309 | 334 | 179 | 332 | 716 | 289 | 372 | 414 | 394 | 276 | 274 | 346 |
| LMW PAHs | 552 | 3,160 | 2,109 | 2,075 | 1,143 | 2,049 | 4,302 | 2,336 | 2,109 | 2,507 | 2,384 | 1,598 | 1,562 | 2,032 |
| HMW PAHs | 1,700 | 9,600 | 3,385 | 3,573 | 1,792 | 3,382 | 6,744 | 3,775 | 2,352 | 2,550 | 2,820 | 1,559 | 1,972 | 2,251 |
| Total PAHs | 4,022 | 44,792 | 5,494 | 5,648 | 2,935 | 5,431 | 11,046 | 6,111 | 4,461 | 5,057 | 5,204 | 3,157 | 3,534 | 4,282 |

A00336

Table 6.10 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR83 | | | | | | Control | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 420 | 1310 | 263 | 475 | 454 | 724 | 111 | 114 | 118 | 112 | 123 | 116 |
| Acenaphthylene | 44 | 640 | 46.8 | 193 | 123 | 48.1 | 48.2 | 92 | 22.3 | 22.9 | 35.7 | 21.3 | 25.9 | 26 |
| Acenaphthene | 16 | 500 | 33.2 | 125 | 78.2 | 44.3 | 36.3 | 63 | 14.8 | 14 | 17 | 13.6 | 16 | 15 |
| Fluorene | 19 | 540 | 125 | 432 | 255 | 130 | 125 | 213 | 48.6 | 50.8 | 61.4 | 47.8 | 58.6 | 53 |
| Anthracene | 85.3 | 1,100 | 156 | 523 | 334 | 161 | 160 | 267 | 56.9 | 65 | 83.9 | 51.9 | 74.2 | 66 |
| Phenanthrene | 240 | 1,500 | 337 | 1140 | 720 | 375 | 362 | 587 | 184 | 183 | 295 | 168 | 207 | 207 |
| Fluoranthene | 600 | 5,100 | 257 | 1450 | 652 | 304 | 267 | 586 | 399 | 388 | 479 | 352 | 414 | 406 |
| Pyrene | 665 | 2,600 | 274 | 1850 | 739 | 326 | 278 | 693 | 328 | 311 | 475 | 284 | 337 | 347 |
| Benz[a]anthracene | 261 | 1,600 | 193 | 895 | 556 | 224 | 195 | 413 | 144 | 142 | 201 | 126 | 160 | 155 |
| Chrysene | 384 | 2,800 | 223 | 1080 | 708 | 267 | 227 | 501 | 184 | 183 | 270 | 173 | 209 | 204 |
| Benzo[a]pyrene | 430 | 1,600 | 223 | 828 | 713 | 271 | 231 | 453 | 139 | 136 | 203 | 120 | 154 | 150 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 52.8 | 168 | 154 | 61.3 | 54.5 | 98 | 24.4 | 24.4 | 34.1 | 22.7 | 27.7 | 27 |
| 2-Methylnaphthalene | 70 | 670 | 236 | 842 | 538 | 237 | 250 | 315 | 84 | 87.1 | 91.8 | 85.6 | 97.2 | 89 |
| LMW PAHs | 552 | 3,160 | 1,354 | 4,565 | 3,011 | 1,470 | 1,436 | 2,367 | 522 | 537 | 703 | 500 | 602 | 573 |
| HMW PAHs | 1,700 | 9,600 | 1,223 | 6,271 | 3,522 | 1,453 | 1,253 | 2,744 | 1,218 | 1,184 | 1,662 | 1,078 | 1,302 | 1,289 |
| Total PAHs | 4,022 | 44,792 | 2,577 | 10,836 | 6,533 | 2,924 | 2,688 | 5,112 | 1,740 | 1,721 | 2,365 | 1,578 | 1,904 | 1,862 |

A00337

Table 6.11  Pesticide and PCB exceedances (ng/g dry weight sediment) from 15 Delaware River and one Control site (Magothy River) sampled during Summer 2001.  Single underlines indicate when concentrations of individual pesticides or total PCBs exceed ERL values;  double underlines indicate exceedance of ERM values (Buchman, 1999).

| Client ID | ERL | ERM | Station DR10 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | 0.224 | 0.528 | ND | 0.150 |
| PCB195 | | | 0.0913 | 0.11 | 0.0799 | 0.166 | ND | 0.089 |
| PCB206 | | | 0.206 | 0.182 | 0.181 | 0.368 | ND | 0.187 |
| PCB209 | | | 0.239 | 0.212 | 0.241 | 0.392 | ND | 0.217 |
| Pesticide  Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 0.54 | 0.50 | 0.73 | 1.45 | 0.00 | 0.64 |

A 00338

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.572 | 0.535 | 0.576 | 0.666 | 0.561 | 0.582 |
| trans Nonachlor | | | 0.415 | 0.481 | 0.425 | 0.422 | 0.392 | 0.427 |
| Dieldrin | 0.02 | 8 | 1.83 | 1.82 | 1.59 | 1.73 | 1.81 | 1.756 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 4.97 | 5.13 | 4.99 | 5.44 | 5.52 | 5.210 |
| 4,4'-DDE | 2.2 | 27 | 3.85 | 4.76 | 3.72 | 4.2 | 4.45 | 4.196 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.18 | 1.13 | 1.26 | 0.728 | 1.17 | 1.094 |
| 2,4'-DDE | | | 0.593 | 0.92 | 0.765 | 0.895 | 0.751 | 0.785 |
| PCB08 | | | 0.151 | 0.256 | 0.542 | 0.421 | 0.391 | 0.352 |
| PCB18 | | | 0.423 | 0.339 | 0.212 | 0.247 | 0.51 | 0.346 |
| PCB28 | | | 0.444 | 0.301 | 0.561 | 0.461 | 0.523 | 0.458 |
| PCB52 | | | 0.518 | 0.499 | 0.581 | 0.752 | 0.659 | 0.602 |
| PCB44 | | | 0.315 | 0.447 | 0.448 | 0.542 | 0.458 | 0.442 |
| PCB66 | | | 0.411 | 0.398 | 0.435 | 0.501 | 0.553 | 0.460 |
| PCB101 | | | 0.847 | 1.16 | 1.08 | 1.07 | 0.968 | 1.025 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.939 | 1.01 | 1.19 | 0.894 | 1.09 | 1.025 |
| PCB153 | | | 2.21 | 1.96 | 1.96 | 1.88 | 2.02 | 2.006 |
| PCB105 | | | 0.466 | 0.44 | 0.258 | 0.452 | 0.311 | 0.385 |
| PCB138 | | | 1.37 | 1.54 | 1.56 | 1.32 | 1.65 | 1.488 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.485 | 0.474 | 0.418 | 0.682 | 0.649 | 0.542 |
| PCB128 | | | 0.108 | 0.348 | 0.287 | 0.28 | 0.237 | 0.252 |
| PCB180 | | | 1.08 | 1.1 | 1.19 | 1.03 | 1.13 | 1.106 |
| PCB170 | | | 0.535 | 0.894 | 0.833 | 0.863 | 0.956 | 0.816 |
| PCB195 | | | 1.02 | 1.13 | 0.972 | 0.858 | 1.13 | 1.022 |
| PCB206 | | | 1.94 | 1.84 | 1.68 | 1.74 | 1.96 | 1.832 |
| PCB209 | | | 2.52 | 2.61 | 2.47 | 2.49 | 2.82 | 2.582 |
| Pesticide Total | | | 13.41 | 14.78 | 13.33 | 14.08 | 14.65 | 14.05 |
| PCB Total | 22.70 | 180 | 15.78 | 16.75 | 16.68 | 16.48 | 18.02 | 16.74 |

A C0339

Table 6.11 - continued.

| | | | StationDR45 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.481 | 0.782 | 0.829 | 0.566 | 0.687 | 0.669 |
| trans Nonachlor | | | 0.341 | 0.273 | 0.267 | 0.361 | 0.372 | 0.323 |
| Dieldrin | 0.02 | 8 | 2.58 | 2.29 | 1.88 | 2.58 | 2.8 | 2.426 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 14.6 | 12.4 | 16.3 | 18.5 | 17.3 | 15.820 |
| 4,4'-DDE | 2.2 | 27 | 16.4 | 22.7 | 25.6 | 19.4 | 27.8 | 22.380 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 4.53 | 6.74 | 3.24 | 3.69 | 7.13 | 5.066 |
| 2,4'-DDE | | | 4.86 | 5.95 | 7.42 | 5.28 | 7.67 | 6.236 |
| PCB08 | | | 1.09 | 1.9 | 1.62 | 1.2 | 1.3 | 1.422 |
| PCB18 | | | 1.04 | 1.5 | 1.46 | 1.56 | 1.15 | 1.342 |
| PCB28 | | | 1.31 | 1.84 | 2.13 | 1.66 | 1.88 | 1.764 |
| PCB52 | | | 2.75 | 3.52 | 4.59 | 4.59 | 3.53 | 3.870 |
| PCB44 | | | 1.91 | 2.78 | 3.79 | 2.83 | 2.7 | 2.802 |
| PCB66 | | | 1.91 | 2.41 | 3.19 | 2.87 | 2.66 | 2.608 |
| PCB101 | | | 3.79 | 4.4 | 5.99 | 4.96 | 5.2 | 4.868 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 2.68 | 3.73 | 4.12 | 3.07 | 3.61 | 3.442 |
| PCB153 | | | 6.75 | 7.54 | 9.58 | 9.25 | 8.48 | 8.320 |
| PCB105 | | | 0.907 | 0.786 | 0.585 | 0.802 | 0.863 | 0.789 |
| PCB138 | | | 4.15 | 4.47 | 4.91 | 4.34 | 4.94 | 4.562 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.88 | 2.35 | 3 | 2.49 | 2.55 | 2.454 |
| PCB128 | | | ND | 0.747 | 0.48 | 0.456 | 0.859 | 0.508 |
| PCB180 | | | 2.75 | 3 | 3.71 | 3.4 | 3.34 | 3.240 |
| PCB170 | | | 1.99 | ND | 2.28 | 2.48 | 2.29 | 1.808 |
| PCB195 | | | 4.24 | 3.76 | 5.03 | 4.64 | 3.49 | 4.232 |
| PCB206 | | | 7.06 | 6.81 | 9 | 8.55 | 6.47 | 7.578 |
| PCB209 | | | 9.88 | 9.83 | 13.8 | 12.7 | 9.77 | 11.196 |
| Pesticide Total | | | 43.79 | 51.14 | 55.54 | 50.38 | 63.76 | 52.92 |
| PCB Total | 22.70 | 180 | 56.09 | 61.37 | 79.64 | 71.85 | 65.08 | 66.81 |

A00340

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR56 Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 1.33 | 0.618 | ND | ND | 1.51 | 0.692 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 2.63 | 0.72 | ND | ND | 2.83 | 1.236 |
| 4,4'-DDE | 2.2 | 27 | 2.74 | 0.992 | ND | ND | 2.56 | 1.258 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | 0.549 | 0.110 |
| 2,4'-DDE | | | 0.645 | ND | ND | ND | ND | 0.129 |
| PCB08 | | | 0.854 | 0.292 | ND | ND | 1.02 | 0.433 |
| PCB18 | | | 1.55 | 0.543 | ND | ND | 0.971 | 0.613 |
| PCB28 | | | 1.72 | 0.189 | ND | ND | 0.808 | 0.543 |
| PCB52 | | | 1.9 | 0.565 | ND | ND | 1.25 | 0.743 |
| PCB44 | | | 1.66 | 0.423 | ND | ND | 0.708 | 0.558 |
| PCB66 | | | 1.16 | ND | ND | ND | 0.636 | 0.359 |
| PCB101 | | | 1.72 | 0.893 | ND | ND | 1.67 | 0.857 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.803 | 0.291 | ND | ND | 1.14 | 0.447 |
| PCB153 | | | 3.59 | 1.33 | ND | ND | 2.64 | 1.512 |
| PCB105 | | | 0.536 | ND | ND | ND | ND | 0.107 |
| PCB138 | | | 1.47 | 0.409 | ND | ND | 0.903 | 0.556 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.56 | 0.65 | ND | ND | 1.24 | 0.690 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 1.43 | 0.651 | ND | ND | 1.07 | 0.630 |
| PCB170 | | | 1.1 | 0.636 | ND | ND | 0.884 | 0.524 |
| PCB195 | | | 10 | 5.98 | 0.178 | 0.116 | 12.8 | 5.815 |
| PCB206 | | | 16.5 | 11.8 | 0.131 | 0.325 | 24.8 | 10.711 |
| PCB209 | | | 42 | 20.1 | 0.147 | 2.12 | 52.6 | 23.393 |
| Pesticide Total | | | 7.35 | 2.33 | 0.00 | 0.00 | 7.45 | 3.42 |
| PCB Total | 22.70 | 180 | 89.55 | 44.75 | 0.46 | 2.56 | 105.14 | 48.49 |

A 00341

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR 26 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 1.07 | 1.12 | 3.62 | 0.9 | 1.89 | 1.720 |
| trans Nonachlor | | | 0.534 | 0.459 | 0.435 | 0.294 | 0.47 | 0.438 |
| Dieldrin | 0.02 | 8 | 1.93 | 2.25 | 2.88 | 2.72 | 2.25 | 2.406 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 10.1 | 9.39 | 10.1 | 11.1 | 9.58 | 10.054 |
| 4,4'-DDE | 2.2 | 27 | 9.07 | 7.78 | 9.36 | 7.1 | 7.77 | 8.216 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 2.18 | 3.19 | 5.2 | 7.61 | 3.99 | 4.434 |
| 2,4'-DDE | | | 1.4 | 1.42 | 1.68 | 1.49 | 1.44 | 1.486 |
| PCB08 | | | 1.22 | 0.759 | 1.08 | 0.735 | 0.829 | 0.925 |
| PCB18 | | | 0.414 | 0.568 | 0.645 | 0.631 | 0.449 | 0.541 |
| PCB28 | | | 1.22 | 0.798 | 1.06 | 0.969 | 0.879 | 0.985 |
| PCB52 | | | 1.11 | 1.31 | 1.72 | 1.51 | 1.68 | 1.466 |
| PCB44 | | | 0.927 | 0.752 | 0.922 | 1.17 | 0.935 | 0.941 |
| PCB66 | | | 0.956 | 0.966 | 1.06 | 0.969 | 0.827 | 0.956 |
| PCB101 | | | 2.36 | 2 | 2.15 | 2.27 | 2.24 | 2.204 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 2.22 | 1.81 | 2 | 2.72 | 2 | 2.150 |
| PCB153 | | | 4.57 | 3.93 | 4.96 | 3.83 | 4.55 | 4.368 |
| PCB105 | | | 0.874 | 0.659 | 0.889 | ND | ND | 0.484 |
| PCB138 | | | 3.44 | 3.06 | 3.63 | 2.36 | 3.57 | 3.212 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.59 | 1.42 | 1.28 | ND | 1.24 | 1.106 |
| PCB128 | | | 0.424 | 0.496 | 0.647 | 0.39 | 0.595 | 0.510 |
| PCB180 | | | 2.05 | 1.98 | 2.42 | 1.64 | 1.96 | 2.010 |
| PCB170 | | | 1.74 | 1.44 | 1.27 | 1.17 | 1.67 | 1.458 |
| PCB195 | | | 2.66 | 2.5 | 2.9 | 2.28 | 2.27 | 2.522 |
| PCB206 | | | 4.66 | 4.31 | 4.91 | 3.37 | 4.06 | 4.262 |
| PCB209 | | | 6.86 | 6.21 | 6.6 | 5.05 | 5.73 | 6.090 |
| Pesticide Total | | | 26.28 | 25.61 | 33.28 | 31.21 | 27.39 | 28.75 |
| PCB Total | 22.70 | 180 | 39.30 | 34.97 | 40.14 | 31.06 | 35.48 | 36.19 |

A 00342

Table 6.11 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR51 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | 0.112 | ND | ND | ND | 0.022 |
| trans Nonachlor | | | ND | 0.132 | ND | ND | ND | 0.026 |
| Dieldrin | 0.02 | 8 | ND | 0.412 | ND | ND | ND | 0.082 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | 1930 | ND | ND | 386.000 |
| 4,4'-DDD | 2 | 20 | ND | 1.52 | 9.47 | 4.25 | 1.05 | 3.258 |
| 4,4'-DDE | 2.2 | 27 | ND | 0.899 | 1.05 | ND | 1.12 | 0.614 |
| 2,4-DDT | | | ND | ND | 3.49 | ND | ND | 0.698 |
| 2,4-DDD | | | ND | ND | 0.509 | ND | 0.096 | 0.121 |
| 2,4-DDE | | | ND | 0.135 | ND | ND | 0.222 | 0.071 |
| PCB08 | | | ND | 0.0793 | ND | ND | 0.139 | 0.044 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | 0.0805 | ND | ND | ND | 0.016 |
| PCB52 | | | ND | 0.194 | ND | ND | ND | 0.039 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | 0.121 | ND | ND | 0.0712 | 0.038 |
| PCB101 | | | ND | 0.254 | ND | ND | 0.262 | 0.103 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | 0.199 | ND | ND | ND | 0.040 |
| PCB153 | | | ND | 0.777 | ND | ND | 0.448 | 0.245 |
| PCB105 | | | ND | 0.441 | ND | ND | ND | 0.088 |
| PCB138 | | | ND | 0.392 | ND | ND | ND | 0.078 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | 0.238 | ND | ND | 0.179 | 0.083 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | 0.223 | 0.0941 | ND | ND | 0.063 |
| PCB170 | | | 0.439 | 0.23 | 0.0688 | 0.323 | 0.319 | 0.276 |
| PCB195 | | | 0.258 | 0.95 | 0.137 | 0.149 | 0.699 | 0.439 |
| PCB206 | | | 0.263 | 1.55 | 0.213 | 0.477 | 1.43 | 0.787 |
| PCB209 | | | 0.429 | 2.46 | 0.29 | 0.332 | 2.11 | 1.124 |
| Pesticide Total | | | 0.00 | 3.21 | 1944.52 | 4.25 | 2.49 | 390.89 |
| PCB Total | 22.70 | 180 | 1.39 | 8.19 | 0.80 | 1.28 | 5.66 | 3.46 |

6-119

A 00343

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | 0.479 | 0.722 | 0.212 | 0.299 | 0.342 |
| trans Nonachlor | | | ND | 0.144 | 0.177 | ND | 0.118 | 0.088 |
| Dieldrin | 0.02 | 8 | 1.09 | 0.923 | 2.07 | 0.63 | 1.55 | 1.253 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 3.19 | 2.99 | 3.91 | 1.12 | 2.88 | 2.818 |
| 4,4'-DDE | 2.2 | 27 | 3.15 | 2.38 | 2.89 | 1.2 | 1.52 | 2.228 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 2.47 | 2.25 | 4.05 | 1.09 | 0.871 | 2.146 |
| 2,4'-DDE | | | 0.423 | 0.215 | 0.454 | 0.168 | 0.297 | 0.311 |
| PCB08 | | | 0.432 | 0.245 | 0.361 | 0.311 | 0.334 | 0.337 |
| PCB18 | | | 0.199 | 0.179 | 0.452 | 0.155 | 0.181 | 0.233 |
| PCB28 | | | 0.881 | 0.165 | ND | ND | 0.0735 | 0.224 |
| PCB52 | | | 0.646 | 0.888 | 1.16 | 0.611 | 0.845 | 0.830 |
| PCB44 | | | 0.761 | 0.343 | 0.267 | 0.359 | 0.116 | 0.369 |
| PCB66 | | | 0.513 | 0.178 | 0.428 | 0.11 | 0.243 | 0.294 |
| PCB101 | | | 1.13 | 0.839 | 1.37 | 0.493 | 0.605 | 0.887 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.911 | 0.773 | 1.3 | 0.518 | 0.454 | 0.791 |
| PCB153 | | | 1.89 | 2.46 | 2.97 | 1.21 | 1.46 | 1.998 |
| PCB105 | | | 0.359 | ND | ND | ND | ND | 0.072 |
| PCB138 | | | 1.28 | 0.9 | 1.83 | 0.399 | 0.792 | 1.040 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.786 | 1.07 | 1.3 | 0.528 | 1.35 | 1.007 |
| PCB128 | | | 0.403 | 0.127 | 0.307 | 0.101 | 0.18 | 0.224 |
| PCB180 | | | 0.588 | 1.21 | 1.32 | 0.577 | 1.28 | 0.995 |
| PCB170 | | | 0.911 | 0.601 | 0.875 | 0.388 | 0.905 | 0.736 |
| PCB195 | | | 1.53 | 0.756 | 1.03 | 0.392 | 0.551 | 0.852 |
| PCB206 | | | 2.44 | 1.1 | 1.11 | 0.639 | 0.714 | 1.201 |
| PCB209 | | | 4.24 | 1.38 | 1.41 | 0.874 | 0.842 | 1.749 |
| Pesticide Total | | | 10.32 | 9.38 | 14.27 | 4.42 | 7.54 | 9.19 |
| PCB Total | 22.70 | 180 | 19.90 | 13.21 | 17.49 | 7.67 | 10.93 | 13.84 |

A00344

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | 0.314 | ND | ND | 0.432 | 0.149 |
| trans Nonachlor | | | ND | 0.18 | ND | ND | 0.14 | 0.064 |
| Dieldrin | 0.02 | 8 | 0.933 | 1.56 | 9.05 | 1.44 | 1.26 | 2.849 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 1.83 | 4.01 | 7.05 | 3.48 | 2.69 | 3.812 |
| 4,4'-DDE | 2.2 | 27 | 1.73 | 1.82 | 1.02 | 2.62 | 2.13 | 1.864 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | 0.227 | 0.512 | 0.148 |
| 2,4'-DDE | | | ND | ND | ND | 0.459 | 0.248 | 0.141 |
| PCB08 | | | 0.844 | 0.409 | 0.483 | 0.368 | 1.2 | 0.661 |
| PCB18 | | | 0.182 | 0.464 | 0.214 | 0.17 | 0.148 | 0.236 |
| PCB28 | | | 0.202 | 0.424 | 0.212 | 0.287 | 0.251 | 0.275 |
| PCB52 | | | 0.408 | 15.8 | 0.659 | 0.699 | 0.716 | 3.656 |
| PCB44 | | | 0.153 | 5.11 | ND | 0.465 | 0.268 | 1.199 |
| PCB66 | | | 0.431 | 1.54 | 0.743 | 0.319 | 0.279 | 0.662 |
| PCB101 | | | 0.721 | 21.4 | 0.693 | 0.952 | 1.04 | 4.961 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.217 | 19.4 | 0.354 | 0.941 | 0.456 | 4.274 |
| PCB153 | | | 1.41 | 21 | 1.32 | 2.1 | 1.3 | 5.446 |
| PCB105 | | | ND | 7.6 | ND | ND | 0.252 | 1.570 |
| PCB138 | | | 0.932 | 20 | 0.712 | 1.56 | 0.981 | 4.837 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.718 | 1.32 | ND | 0.728 | 0.359 | 0.625 |
| PCB128 | | | ND | 3.95 | ND | ND | ND | 0.790 |
| PCB180 | | | 0.923 | 3.15 | 0.525 | 1.12 | 0.622 | 1.268 |
| PCB170 | | | 0.486 | 2.33 | ND | 0.908 | 0.434 | 0.832 |
| PCB195 | | | 0.438 | 0.621 | ND | 0.839 | 0.511 | 0.482 |
| PCB206 | | | 0.856 | 0.863 | ND | 1.41 | 0.894 | 0.805 |
| PCB209 | | | 1.09 | 0.942 | ND | 2.14 | 1.02 | 1.038 |
| Pesticide Total | | | 4.49 | 7.88 | 17.12 | 8.23 | 7.41 | 9.03 |
| PCB Total | 22.70 | 180 | 10.01 | 126.42 | 5.92 | 15.01 | 10.73 | 33.62 |

A00345

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR23 | | | | | |
|-----------|-----|-----|------|------|------|------|------|------|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.366 | 0.459 | 0.481 | 0.599 | 0.65 | 0.511 |
| trans Nonachlor | | | 0.194 | 0.388 | 0.282 | 0.312 | 0.291 | 0.293 |
| Dieldrin | 0.02 | 8 | 1.46 | 1.77 | 1.58 | 1.83 | 1.89 | 1.706 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 5.03 | 5.27 | 5.17 | 5.43 | 5.88 | 5.356 |
| 4,4'-DDE | 2.2 | 27 | 4.04 | 4.26 | 4.37 | 4.25 | 5.14 | 4.412 |
| 2,4'-DDT | | | ND | 1.66 | ND | ND | ND | 0.332 |
| 2,4'-DDD | | | 0.683 | 3.02 | 2.11 | 2.72 | 2.89 | 2.285 |
| 2,4'-DDE | | | 0.536 | 0.598 | 0.364 | 0.766 | 0.774 | 0.608 |
| PCB08 | | | 0.386 | 0.376 | 0.727 | 0.418 | 0.411 | 0.464 |
| PCB18 | | | 0.454 | 0.421 | 0.224 | 0.587 | 0.237 | 0.385 |
| PCB28 | | | 0.376 | 0.457 | 0.44 | 0.447 | 0.474 | 0.439 |
| PCB52 | | | 0.501 | 0.671 | 0.75 | 0.601 | 0.816 | 0.668 |
| PCB44 | | | 0.24 | 0.402 | 0.466 | 0.329 | 0.4 | 0.367 |
| PCB66 | | | 0.491 | 0.402 | 0.528 | 0.507 | 0.623 | 0.510 |
| PCB101 | | | 0.711 | 0.978 | 0.685 | 0.933 | 1.1 | 0.881 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.736 | 1.11 | 0.915 | 0.906 | 1.15 | 0.963 |
| PCB153 | | | 1.84 | 2.26 | 2.26 | 2.28 | 2.88 | 2.304 |
| PCB105 | | | 0.251 | 0.389 | 0.435 | 0.403 | 0.414 | 0.378 |
| PCB138 | | | 1 | 1.34 | 1.73 | 1.81 | 1.98 | 1.572 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.543 | 0.764 | 0.687 | 0.991 | 0.969 | 0.791 |
| PCB128 | | | 0.275 | 0.197 | 0.321 | 0.166 | 0.298 | 0.251 |
| PCB180 | | | 0.952 | 1.22 | 1.18 | 1.25 | 1.69 | 1.258 |
| PCB170 | | | 0.899 | 0.908 | 0.987 | 0.958 | 1.31 | 1.012 |
| PCB195 | | | 1.23 | 1.66 | 1.51 | 1.54 | 1.82 | 1.552 |
| PCB206 | | | 2.13 | 2.71 | 2.71 | 2.76 | 3.11 | 2.684 |
| PCB209 | | | 3.03 | 3.94 | 3.87 | 3.76 | 4.42 | 3.804 |
| Pesticide Total | | | 12.31 | 17.43 | 14.36 | 15.91 | 17.52 | 15.50 |
| PCB Total | 22.70 | 180 | 16.05 | 20.21 | 20.43 | 20.65 | 24.10 | 20.28 |

'A00346

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR52 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 1.29 | 1.51 | 1.8 | 1.42 | 1.72 | 1.548 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 2.05 | 2.07 | 1.73 | 3.27 | 2.6 | 2.344 |
| 4,4'-DDE | 2.2 | 27 | 0.753 | 1.27 | ND | 1.46 | 0.515 | 0.800 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 0.517 | 0.53 | 0.581 | 0.551 | 0.583 | 0.552 |
| PCB18 | | | 0.715 | ND | 0.406 | 0.155 | 0.241 | 0.303 |
| PCB28 | | | 0.456 | 0.392 | 0.398 | 0.301 | 0.39 | 0.387 |
| PCB52 | | | 0.651 | 0.532 | 0.686 | 0.583 | 0.57 | 0.604 |
| PCB44 | | | 0.403 | 0.381 | 0.303 | 0.292 | 0.242 | 0.324 |
| PCB66 | | | 0.515 | 0.187 | 0.43 | 0.375 | 0.42 | 0.385 |
| PCB101 | | | 0.847 | 0.598 | 0.858 | 0.692 | 0.695 | 0.738 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.163 | ND | 0.27 | 0.398 | 0.314 | 0.229 |
| PCB153 | | | 1.85 | 0.934 | 1.23 | 1.33 | 1.22 | 1.313 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | 1.08 | 0.558 | 0.853 | 0.722 | 0.764 | 0.795 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.94 | 1.9 | 2.39 | 1.9 | 2.32 | 2.090 |
| PCB128 | | | 0.246 | ND | ND | 0.171 | ND | 0.083 |
| PCB180 | | | 0.78 | 0.494 | 0.662 | 0.439 | 0.75 | 0.625 |
| PCB170 | | | 0.833 | 0.503 | 0.851 | 0.708 | 0.732 | 0.725 |
| PCB195 | | | 26.8 | 28 | 31 | 25.2 | 31.1 | 28.420 |
| PCB206 | | | 65.4 | 67.3 | 77.7 | 57.8 | 75.6 | 68.760 |
| PCB209 | | | 122 | 127 | 144 | 108 | 142 | 128.600 |
| Pesticide Total | | | 4.09 | 4.85 | 3.53 | 6.15 | 4.84 | 4.69 |
| PCB Total | 22.70 | 180 | 225.20 | 229.31 | 262.62 | 199.62 | 257.94 | 234.94 |

A00347

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR53 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 1.14 | 1.71 | 2.07 | 1.9 | 1.95 | 1.754 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 2 | 4.12 | 2.74 | 2.31 | 3.74 | 2.982 |
| 4,4'-DDE | 2.2 | 27 | 1.18 | ND | 0.594 | ND | 0.584 | 0.472 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 0.56 | 0.118 | 0.551 | 0.498 | 0.316 | 0.409 |
| PCB18 | | | ND | ND | 0.239 | ND | ND | 0.048 |
| PCB28 | | | 0.226 | 0.216 | 0.316 | ND | 0.244 | 0.200 |
| PCB52 | | | 0.624 | ND | 0.617 | 0.58 | 0.843 | 0.533 |
| PCB44 | | | 0.367 | ND | 0.252 | 0.154 | 0.302 | 0.215 |
| PCB66 | | | 0.352 | ND | 0.516 | 0.302 | 0.41 | 0.316 |
| PCB101 | | | 0.834 | 0.437 | 0.967 | 0.523 | 0.696 | 0.691 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.381 | ND | 0.405 | ND | 0.471 | 0.251 |
| PCB153 | | | 1.85 | 0.667 | 0.805 | 0.537 | 0.832 | 0.938 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | 0.943 | 0.236 | 0.469 | 0.375 | 0.807 | 0.566 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.32 | 4.19 | 2.26 | 2.25 | 3.3 | 2.664 |
| PCB128 | | | 0.227 | ND | ND | ND | ND | 0.045 |
| PCB180 | | | 0.662 | 0.932 | 0.548 | 0.568 | 0.875 | 0.717 |
| PCB170 | | | 1 | 0.479 | 0.503 | 0.392 | 0.838 | 0.642 |
| PCB195 | | | 23.8 | 125 | 33.4 | 66.8 | 109 | 71.600 |
| PCB206 | | | 52.9 | 359 | 81.4 | 194 | 324 | 202.260 |
| PCB209 | | | 107 | 415 | 141 | 221 | 361 | 249.000 |
| Pesticide Total | | | 4.32 | 5.83 | 5.40 | 4.21 | 6.27 | 5.21 |
| PCB Total | 22.70 | 180 | 193.05 | 906.28 | 264.25 | 487.98 | 803.93 | 531.10 |

A00348