Table 6.11 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR55 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | 0.207 | 0.041 |
| PCB195 | | | 0.199 | 0.109 | ND | ND | 0.161 | 0.094 |
| PCB206 | | | 0.503 | 0.107 | ND | ND | 0.301 | 0.182 |
| PCB209 | | | 0.549 | 0.106 | ND | ND | ND | 0.131 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 1.25 | 0.32 | 0.00 | 0.00 | 0.67 | 0.45 |

A00349

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR67 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | 0.527 | 0.105 |
| PCB195 | | | ND | 0.249 | ND | 0.155 | 0.336 | 0.148 |
| PCB206 | | | ND | 0.67 | 0.358 | 0.657 | 0.617 | 0.460 |
| PCB209 | | | ND | 5.54 | 0.426 | 4.32 | 7.37 | 3.531 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 0.00 | 6.46 | 0.78 | 5.13 | 8.85 | 4.25 |

A00350

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | 0.696 | 0.367 | 0.444 | 0.301 |
| PCB195 | | | 0.214 | 0.333 | 0.433 | 0.396 | 0.116 | 0.298 |
| PCB206 | | | 0.471 | 0.609 | 0.55 | 0.539 | 0.394 | 0.513 |
| PCB209 | | | 3.86 | 5.56 | 4.69 | 3.19 | 4.19 | 4.298 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 4.55 | 6.50 | 6.37 | 4.49 | 5.14 | 5.41 |

A C0351

Table 6.11 - continued.

| Client ID | ERL | ERM | Station DR83 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | 0.501 | ND | 0.100 |
| PCB195 | | | 0.175 | 0.136 | 0.264 | 0.176 | 0.196 | 0.189 |
| PCB206 | | | 0.146 | 0.24 | 0.105 | 0.429 | 0.151 | 0.214 |
| PCB209 | | | 0.173 | 0.534 | 0.586 | 0.515 | 0.0996 | 0.382 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 0.49 | 0.91 | 0.96 | 1.62 | 0.45 | 0.89 |

'A 00352

Table 6.11 - continued.

| Client ID | ERL | ERM | Control Station | | | | | |
|-----------|-----|-----|------|------|------|------|------|------|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.658 | ND | 0.861 | 0.655 | 1.2 | 0.675 |
| trans Nonachlor | | | 0.41 | ND | 0.82 | 0.89 | 0.599 | 0.544 |
| Dieldrin | 0.02 | 8 | 2.89 | ND | 3.41 | 2.73 | 3.67 | 2.540 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 3.4 | ND | 6.22 | 4.75 | 4.97 | 3.868 |
| 4,4'-DDE | 2.2 | 27 | 3.46 | ND | 4.3 | 3.51 | 4.53 | 3.160 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 2.49 | ND | 3.03 | 3.13 | 2.23 | 2.176 |
| 2,4'-DDE | | | 0.208 | ND | 0.337 | 0.318 | 0.235 | 0.220 |
| PCB08 | | | 0.553 | ND | 0.708 | 0.871 | 0.863 | 0.599 |
| PCB18 | | | 0.412 | ND | 0.262 | 0.583 | 0.812 | 0.414 |
| PCB28 | | | 1.49 | ND | 1.78 | 1.46 | 1.7 | 1.286 |
| PCB52 | | | 1.34 | ND | 1.49 | 1.18 | 1.83 | 1.168 |
| PCB44 | | | 1.15 | ND | 1.06 | 1.05 | 1.36 | 0.924 |
| PCB66 | | | 1.55 | ND | 1.78 | 1.9 | 2.03 | 1.452 |
| PCB101 | | | 1.8 | ND | 1.79 | 1.74 | 1.79 | 1.424 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.91 | ND | 2.16 | 1.92 | 2.75 | 1.748 |
| PCB153 | | | 2.15 | ND | 2.4 | 2.24 | 2.92 | 1.942 |
| PCB105 | | | 0.947 | ND | 0.685 | 1.07 | 0.933 | 0.727 |
| PCB138 | | | 1.98 | ND | 2.33 | 2.25 | 2.25 | 1.762 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.596 | ND | 0.649 | 0.641 | ND | 0.377 |
| PCB128 | | | 0.312 | ND | 0.559 | 0.282 | 0.478 | 0.326 |
| PCB180 | | | 0.527 | ND | 0.677 | 0.718 | 1.02 | 0.588 |
| PCB170 | | | 1.17 | ND | 0.954 | 1.05 | 2.25 | 1.085 |
| PCB195 | | | 0.938 | ND | 1.18 | 1.17 | 1.28 | 0.914 |
| PCB206 | | | 1.07 | ND | 1.43 | 1.34 | 1.31 | 1.030 |
| PCB209 | | | 1.96 | ND | 2.44 | 2.36 | 2.6 | 1.872 |
| Pesticide Total | | | 13.52 | 0.00 | 18.98 | 15.98 | 17.43 | 13.18 |
| PCB Total | 22.70 | 180 | 21.86 | 0.00 | 24.33 | 23.83 | 28.18 | 19.64 |

A00353

Table 6.12  Mean concentrations of metals for five replicates per site (µg/g dry weight sediment) for 15 Delaware River and one Control site (Magothy River) from Summer 2001 sampling. Single underlined values indicate when concentrations of specific metals exceed the Effects Range Low (ERL) benchmarks defined by Buchman (1999). Double underlined values indicate when concentrations of specific metals exceed the Effects Range Median (ERM) benchmarks.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10 | 69,069 | 86.24 | 29.24 | 21.36 | 98.24 | 10.412 | 0.451 | 0.068 | 4.190 | 34.04 | 0.206 |
| DR9B | 49,613 | 51.76 | 17.21 | 16.40 | 110.56 | 7.328 | 0.384 | 0.133 | 2.492 | 28.00 | 0.151 |
| DR45 | 63,626 | 112.60 | 40.16 | 44.74 | 298.40 | 19.680 | 1.106 | 0.755 | 6.438 | 81.40 | 0.510 |
| DR56 | 57,886 | 103.20 | 25.88 | 49.32 | 365.80 | 26.320 | 1.213 | 1.138 | 9.364 | 88.12 | 0.754 |
| DR26 | 69,975 | 91.34 | 41.52 | 38.16 | 222.20 | 14.320 | 0.940 | 0.576 | 4.618 | 51.86 | 0.590 |
| DR51 | 38,928 | 46.72 | 11.75 | 12.70 | 112.66 | 10.332 | 0.286 | 0.181 | 2.656 | 27.68 | 0.147 |
| DR1 | 58,534 | 86.46 | 41.28 | 36.54 | 184.40 | 16.854 | 0.817 | 0.342 | 4.780 | 38.92 | 0.297 |
| DR2 | 24,958 | 36.02 | 34.42 | 13.89 | 82.56 | 4.510 | 0.285 | 0.064 | 1.720 | 16.86 | 0.167 |
| DR23 | 61,367 | 78.36 | 33.46 | 28.82 | 176.40 | 12.460 | 0.594 | 0.447 | 4.168 | 40.54 | 0.224 |
| DR52 | 62,431 | 111.00 | 34.76 | 55.46 | 526.80 | 41.140 | 0.981 | 1.658 | 8.446 | 97.26 | 0.635 |
| DR53 | 54,469 | 95.50 | 29.56 | 57.82 | 511.20 | 39.640 | 1.079 | 2.082 | 9.160 | 112.92 | 0.689 |
| DR55 | 55,702 | 92.10 | 27.00 | 34.14 | 201.20 | 20.900 | 0.590 | 0.489 | 8.522 | 58.32 | 0.414 |
| DR67 | 53,772 | 128.00 | 32.72 | 59.24 | 458.80 | 35.300 | 1.255 | 1.231 | 12.248 | 98.72 | 0.782 |
| DR68 | 57,027 | 143.60 | 37.58 | 58.72 | 440.60 | 37.160 | 1.216 | 1.036 | 11.234 | 92.48 | 0.722 |
| DR83 | 59,709 | 144.00 | 39.18 | 54.94 | 403.20 | 39.200 | 1.358 | 0.768 | 12.380 | 94.22 | 0.803 |
| Control | 40,090 | 94.76 | 34.72 | 83.00 | 214.80 | 15.240 | 2.128 | 0.771 | 6.090 | 77.92 | 0.920 |
| Marine Sediment Quality Benchmarks (Buchman, 1999) | | | | | | | | | | | |
| ERL | | 81 | 20.9 | 34 | 150 | 8.2 | | 1.2 | | 46.7 | 0.15 |
| ERM | | 370 | 51.6 | 270 | 410 | 70 | | 9.6 | | 218 | 0.71 |

A00354

Table 6.13 Mean and replicate concentrations of metals ($\mu$g/g dry weight sediment) reported for 15 Delaware River and one Control site (Magothy River) during Summer 2001 sampling.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10-Mean | 69,069 | 86.2 | 29.24 | 21.36 | 98.24 | 10.412 | 0.451 | 0.068 | 4.190 | 34.04 | 0.2057 |
| DR10-01 | 64,773 | 70.5 | 22.10 | 12.60 | 70.20 | 7.860 | 0.266 | 0.106 | 1.920 | 17.10 | 0.0734 |
| DR10-02 | 68,895 | 95.7 | 33.00 | 24.20 | 111.00 | 11.100 | 0.512 | 0.010 | 4.920 | 39.30 | 0.2440 |
| DR10-03 | 70,261 | 88.1 | 31.10 | 23.80 | 104.00 | 11.000 | 0.529 | 0.106 | 4.790 | 37.60 | 0.2500 |
| DR10-04 | 72,087 | 89.0 | 30.00 | 23.10 | 103.00 | 11.300 | 0.483 | 0.012 | 4.670 | 38.20 | 0.2420 |
| DR10-05 | 69,329 | 87.9 | 30.00 | 23.10 | 103.00 | 10.800 | 0.464 | 0.106 | 4.650 | 38.00 | 0.2190 |
| DR9B-Mean | 49,613 | 51.8 | 17.21 | 16.40 | 110.56 | 7.328 | 0.384 | 0.133 | 2.492 | 28.00 | 0.1514 |
| DR9B-01 | 60,655 | 56.2 | 18.10 | 17.30 | 120.00 | 8.430 | 0.390 | 0.133 | 2.720 | 30.40 | 0.1600 |
| DR9B-02 | 29,110 | 27.0 | 8.85 | 8.32 | 56.80 | 3.840 | 0.185 | 0.106 | 1.190 | 14.00 | 0.1620 |
| DR9B-03 | 55,478 | 58.4 | 20.30 | 19.30 | 125.00 | 8.750 | 0.436 | 0.120 | 2.630 | 32.40 | 0.1510 |
| DR9B-04 | 49,896 | 59.1 | 19.10 | 19.20 | 122.00 | 7.490 | 0.453 | 0.147 | 2.660 | 31.10 | 0.1460 |
| DR9B-05 | 52,927 | 58.1 | 19.70 | 17.90 | 129.00 | 8.130 | 0.458 | 0.161 | 3.260 | 32.10 | 0.1380 |
| DR45-Mean | 63,626 | 112.6 | 40.16 | 44.74 | 298.40 | 19.680 | 1.106 | 0.755 | 6.438 | 81.40 | 0.5096 |
| DR45-01 | 68,674 | 115.0 | 41.60 | 43.00 | 282.00 | 18.600 | 1.060 | 0.693 | 6.400 | 76.00 | 0.4630 |
| DR45-02 | 55,009 | 113.0 | 41.70 | 43.20 | 280.00 | 19.200 | 1.060 | 0.642 | 6.240 | 77.60 | 0.4300 |
| DR45-03 | 59,143 | 108.0 | 37.90 | 45.30 | 324.00 | 20.800 | 1.160 | 0.861 | 6.680 | 86.40 | 0.5830 |
| DR45-04 | 68,005 | 115.0 | 40.30 | 47.00 | 311.00 | 20.400 | 1.140 | 0.824 | 6.690 | 86.10 | 0.5480 |
| DR45-05 | 67,298 | 112.0 | 39.30 | 45.20 | 295.00 | 19.400 | 1.110 | 0.753 | 6.180 | 80.90 | 0.5240 |
| DR56-Mean | 57,886 | 103.2 | 25.88 | 49.32 | 365.80 | 26.320 | 1.213 | 1.138 | 9.364 | 88.12 | 0.7536 |
| DR56-01 | 58,828 | 103.0 | 24.10 | 60.30 | 387.00 | 31.300 | 1.510 | 1.790 | 7.430 | 110.00 | 0.9820 |
| DR56-02 | 53,564 | 76.9 | 19.40 | 33.30 | 278.00 | 19.000 | 0.750 | 0.939 | 4.560 | 66.50 | 0.5580 |
| DR56-03 | 64,406 | 140.0 | 36.90 | 66.50 | 461.00 | 31.600 | 1.720 | 0.866 | 21.600 | 113.00 | 0.9210 |
| DR56-04 | 56,466 | 107.0 | 26.20 | 41.80 | 319.00 | 28.900 | 0.866 | 0.714 | 7.220 | 66.90 | 0.5280 |
| DR56-05 | 56,168 | 89.1 | 22.80 | 44.70 | 384.00 | 20.800 | 1.220 | 1.380 | 6.010 | 84.20 | 0.7790 |

A00355

Table 6.13 - continued.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR26-Mean | 69,975 | 91.3 | 41.52 | 38.16 | 222.20 | 14.320 | 0.940 | 0.576 | 4.618 | 51.86 | 0.5904 |
| DR26-01 | 68,066 | 93.3 | 46.70 | 41.10 | 243.00 | 15.500 | 0.955 | 0.754 | 5.160 | 60.80 | 0.7020 |
| DR26-02 | 71,461 | 95.7 | 40.00 | 38.60 | 217.00 | 14.300 | 0.960 | 0.518 | 4.530 | 53.20 | 0.4950 |
| DR26-03 | 69,852 | 94.1 | 41.40 | 39.40 | 224.00 | 14.500 | 1.010 | 0.591 | 4.840 | 51.00 | 0.4840 |
| DR26-04 | 68,111 | 87.7 | 39.40 | 35.60 | 207.00 | 13.100 | 0.837 | 0.515 | 4.230 | 46.70 | 0.7130 |
| DR26-05 | 72,387 | 85.9 | 40.10 | 36.10 | 220.00 | 14.200 | 0.936 | 0.500 | 4.330 | 47.60 | 0.5580 |
| DR51-Mean | 38,928 | 46.7 | 11.75 | 12.70 | 112.66 | 10.332 | 0.286 | 0.181 | 2.656 | 27.68 | 0.1466 |
| DR51-01 | 66,901 | 88.2 | 22.90 | 25.70 | 162.00 | 18.000 | 0.549 | 0.269 | 6.270 | 44.50 | 0.3890 |
| DR51-02 | 35,194 | 37.0 | 8.95 | 7.79 | 91.30 | 7.950 | 0.164 | 0.129 | 1.400 | 22.80 | 0.0441 |
| DR51-03 | 34,771 | 31.9 | 9.07 | 6.20 | 88.10 | 6.690 | 0.157 | 0.089 | 1.310 | 20.20 | 0.0342 |
| DR51-04 | 24,647 | 42.3 | 9.29 | 14.90 | 123.00 | 12.300 | 0.331 | 0.235 | 2.830 | 27.30 | 0.2070 |
| DR51-05 | 33,129 | 34.2 | 8.56 | 8.92 | 98.90 | 6.720 | 0.229 | 0.183 | 1.470 | 23.60 | 0.0585 |
| DR1-Mean | 58,534 | 86.5 | 41.28 | 36.54 | 184.40 | 16.854 | 0.817 | 0.342 | 4.780 | 38.92 | 0.2966 |
| DR1-01 | 50,917 | 72.3 | 42.10 | 25.30 | 151.00 | 13.600 | 0.780 | 0.274 | 3.430 | 33.80 | 0.2360 |
| DR1-02 | 48,517 | 51.7 | 31.00 | 32.40 | 128.00 | 6.470 | 0.562 | 0.329 | 2.090 | 22.10 | 0.1450 |
| DR1-03 | 70,158 | 116.0 | 48.50 | 59.20 | 297.00 | 27.700 | 1.170 | 0.583 | 8.380 | 60.00 | 0.5670 |
| DR1-04 | 61,289 | 78.3 | 40.30 | 23.20 | 122.00 | 13.400 | 0.652 | 0.136 | 2.920 | 27.50 | 0.0990 |
| DR1-05 | 61,790 | 114.0 | 44.50 | 42.60 | 224.00 | 23.100 | 0.919 | 0.390 | 7.080 | 51.20 | 0.4360 |
| DR2-Mean | 24,958 | 36.0 | 34.42 | 13.89 | 82.56 | 4.510 | 0.285 | 0.064 | 1.720 | 16.86 | 0.1668 |
| DR2-01 | 24,097 | 65.7 | 22.10 | 16.40 | 97.80 | 5.580 | 0.339 | 0.064 | 1.890 | 17.70 | 0.1200 |
| DR2-02 | 23,256 | 27.4 | 27.60 | 13.60 | 70.80 | 3.860 | 0.263 | 0.074 | 1.810 | 15.70 | 0.2040 |
| DR2-03 | 21,571 | 21.4 | 20.70 | 9.65 | 59.00 | 2.810 | 0.195 | 0.016 | 1.280 | 13.10 | 0.1100 |
| DR2-04 | 31,993 | 38.3 | 77.30 | 16.80 | 112.00 | 5.770 | 0.347 | 0.129 | 2.210 | 21.50 | 0.2780 |
| DR2-05 | 23,873 | 27.3 | 24.40 | 13.00 | 73.20 | 4.530 | 0.281 | 0.036 | 1.410 | 16.30 | 0.1220 |

A00356

Table 6.13 - continued.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR23-Mean | 61,367 | 78.4 | 33.46 | 28.82 | 176.40 | 12.460 | 0.594 | 0.447 | 4.168 | 40.54 | 0.2236 |
| DR23-01 | 54,762 | 71.4 | 30.00 | 25.70 | 175.00 | 10.700 | 0.489 | 0.449 | 3.740 | 36.70 | 0.2000 |
| DR23-02 | 63,206 | 81.3 | 34.60 | 30.40 | 176.00 | 13.500 | 0.666 | 0.393 | 4.390 | 42.00 | 0.2240 |
| DR23-03 | 62,477 | 76.7 | 33.80 | 28.40 | 175.00 | 13.000 | 0.606 | 0.443 | 4.130 | 39.90 | 0.2350 |
| DR23-04 | 61,787 | 78.6 | 33.30 | 28.50 | 168.00 | 12.200 | 0.540 | 0.439 | 4.150 | 40.70 | 0.2150 |
| DR23-05 | 64,601 | 83.8 | 35.60 | 31.10 | 188.00 | 12.900 | 0.667 | 0.509 | 4.430 | 43.40 | 0.2440 |
| DR52-Mean | 62,431 | 111.0 | 34.76 | 55.46 | 526.80 | 41.140 | 0.981 | 1.658 | 8.446 | 97.26 | 0.6354 |
| DR52-01 | 64,525 | 120.0 | 36.30 | 60.80 | 540.00 | 41.100 | 1.160 | 1.680 | 9.070 | 104.00 | 0.7130 |
| DR52-02 | 62,006 | 110.0 | 35.80 | 55.10 | 527.00 | 39.800 | 0.922 | 1.610 | 8.290 | 95.70 | 0.5980 |
| DR52-03 | 63,918 | 115.0 | 36.00 | 57.90 | 562.00 | 44.500 | 0.963 | 1.900 | 8.850 | 101.00 | 0.6620 |
| DR52-04 | 56,552 | 94.0 | 30.30 | 46.90 | 452.00 | 37.500 | 0.809 | 1.400 | 7.120 | 82.60 | 0.5360 |
| DR52-05 | 65,152 | 116.0 | 35.40 | 56.60 | 553.00 | 42.800 | 1.050 | 1.700 | 8.900 | 103.00 | 0.6680 |
| DR53-Mean | 54,469 | 95.5 | 29.56 | 57.82 | 511.20 | 39.640 | 1.079 | 2.082 | 9.160 | 112.92 | 0.6888 |
| DR53-01 | 55,560 | 107.0 | 32.00 | 55.00 | 470.00 | 29.500 | 1.040 | 1.880 | 7.970 | 90.60 | 0.6320 |
| DR53-02 | 60,022 | 105.0 | 32.70 | 64.90 | 435.00 | 38.400 | 1.220 | 1.940 | 11.200 | 142.00 | 0.8110 |
| DR53-03 | 59,585 | 103.0 | 31.90 | 67.30 | 800.00 | 54.600 | 1.150 | 2.590 | 9.980 | 121.00 | 0.7970 |
| DR53-04 | 50,845 | 80.3 | 27.40 | 45.80 | 324.00 | 37.600 | 0.895 | 1.420 | 7.950 | 101.00 | 0.5430 |
| DR53-05 | 46,331 | 82.2 | 23.80 | 56.10 | 527.00 | 38.100 | 1.090 | 2.580 | 8.700 | 110.00 | 0.6610 |
| DR55-Mean | 55,702 | 92.1 | 27.00 | 34.14 | 201.20 | 20.900 | 0.590 | 0.489 | 8.522 | 58.32 | 0.4138 |
| DR55-01 | 58,535 | 102.0 | 29.90 | 36.10 | 185.00 | 20.600 | 0.606 | 0.439 | 9.070 | 56.30 | 0.4090 |
| DR55-02 | 55,426 | 87.9 | 24.30 | 28.50 | 158.00 | 15.600 | 0.477 | 0.321 | 7.350 | 47.20 | 0.3330 |
| DR55-03 | 58,147 | 92.7 | 27.60 | 31.70 | 174.00 | 18.900 | 0.565 | 0.394 | 7.920 | 52.60 | 0.3980 |
| DR55-04 | 54,671 | 86.3 | 23.90 | 28.20 | 162.00 | 16.200 | 0.455 | 0.386 | 7.470 | 46.50 | 0.3660 |
| DR55-05 | 51,729 | 91.6 | 29.30 | 46.20 | 327.00 | 33.200 | 0.848 | 0.905 | 10.800 | 89.00 | 0.5630 |

A00357

Table 6.13 - continued.

| Station | Al | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR67-Mean | 53,772 | 128.0 | 32.72 | 59.24 | 458.80 | 35.300 | 1.255 | 1.231 | 12.248 | 98.72 | 0.7822 |
| DR67-01 | 52,133 | 124.0 | 29.80 | 56.30 | 427.00 | 32.300 | 1.330 | 1.240 | 13.500 | 95.30 | 0.7890 |
| DR67-02 | 50,824 | 126.0 | 32.70 | 63.70 | 526.00 | 38.200 | 1.170 | 1.370 | 11.800 | 108.00 | 0.8070 |
| DR67-03 | 55,962 | 126.0 | 32.00 | 44.00 | 367.00 | 34.100 | 0.864 | 0.753 | 9.040 | 70.30 | 0.5570 |
| DR67-04 | 56,172 | 132.0 | 33.20 | 62.50 | 538.00 | 36.100 | 1.130 | 1.490 | 11.700 | 106.00 | 0.7990 |
| DR67-05 | 53,770 | 132.0 | 35.90 | 69.70 | 436.00 | 35.800 | 1.780 | 1.300 | 15.200 | 114.00 | 0.9590 |
| DR68-Mean | 57,027 | 143.6 | 37.58 | 58.72 | 440.60 | 37.160 | 1.216 | 1.036 | 11.234 | 92.48 | 0.7222 |
| DR68-01 | 55,581 | 137.0 | 35.80 | 54.50 | 347.00 | 30.300 | 1.180 | 0.842 | 10.200 | 81.20 | 0.6660 |
| DR68-02 | 58,501 | 153.0 | 38.10 | 63.60 | 511.00 | 40.300 | 1.280 | 1.220 | 12.100 | 103.00 | 0.7880 |
| DR68-03 | 56,916 | 158.0 | 42.90 | 73.80 | 583.00 | 39.900 | 1.480 | 1.400 | 14.900 | 120.00 | 0.9670 |
| DR68-04 | 58,473 | 141.0 | 37.50 | 51.90 | 341.00 | 37.200 | 1.120 | 0.775 | 10.200 | 82.50 | 0.6290 |
| DR68-05 | 55,663 | 129.0 | 33.60 | 49.80 | 421.00 | 38.100 | 1.020 | 0.942 | 8.770 | 75.70 | 0.5610 |
| DR83-Mean | 59,709 | 144.0 | 39.18 | 54.94 | 403.20 | 39.200 | 1.358 | 0.768 | 12.380 | 94.22 | 0.8026 |
| DR83-01 | 66,769 | 153.0 | 41.40 | 48.70 | 346.00 | 37.300 | 1.030 | 0.538 | 11.700 | 85.70 | 0.6620 |
| DR83-02 | 57,126 | 123.0 | 37.90 | 62.70 | 368.00 | 37.200 | 1.880 | 0.988 | 13.000 | 101.00 | 0.7640 |
| DR83-03 | 53,804 | 142.0 | 37.00 | 64.40 | 497.00 | 44.500 | 1.660 | 1.120 | 14.000 | 114.00 | 1.2000 |
| DR83-04 | 60,814 | 142.0 | 36.70 | 47.20 | 386.00 | 36.900 | 1.060 | 0.533 | 10.800 | 81.60 | 0.6660 |
| DR83-05 | 60,033 | 160.0 | 42.90 | 51.70 | 419.00 | 40.100 | 1.160 | 0.659 | 12.400 | 88.80 | 0.7210 |
| Control-Mean | 40,090 | 94.8 | 34.72 | 83.00 | 214.80 | 15.240 | 2.128 | 0.771 | 6.090 | 77.92 | 0.9202 |
| Control-01 | 39,489 | 91.3 | 33.90 | 80.60 | 211.00 | 14.600 | 2.050 | 0.733 | 5.740 | 76.20 | 0.8810 |
| Control-02 | 37,404 | 88.9 | 33.70 | 77.90 | 207.00 | 14.700 | 2.270 | 0.888 | 6.120 | 77.20 | 0.9020 |
| Control-03 | 41,816 | 96.8 | 34.90 | 85.80 | 215.00 | 14.900 | 1.870 | 0.627 | 6.140 | 77.90 | 0.8340 |
| Control-04 | 41,031 | 103.0 | 35.70 | 84.90 | 221.00 | 16.500 | 2.180 | 0.803 | 6.360 | 83.20 | 0.9640 |
| Control-05 | 40,709 | 93.8 | 35.40 | 85.80 | 220.00 | 15.500 | 2.270 | 0.802 | 6.090 | 75.10 | 1.0200 |
| Instrument Detection Limit (ug/g dry weight) | | | | | | | | | | | |
| | 2.95 | 0.513 | 1.05 | 0.240 | 1.43 | 0.140 | 0.063 | 0.106 | 0.297 | 3.40 | 0.0009 |

A00358

Table 6.14 Concentrations of acid volitile sufide (AVS), simutanously extracted metals (SEM) and the SEM/AVS ratio in sediment from 15 Delaware River and one Control site (Magothy River) sampled in Summer 2001.

| Station | Rep | (concentrations in umole/g dry weight) | | | | | | | Total SEM | SEM/ AVS |
|---------|------|--------|-------|-------|-------|-------|-------|---------|--------|--------|
|         |      | AVS    | Ni    | Cu    | Zn    | Cd    | Pb    | Hg      |        |        |
| DR10 | Mean | - | - | - | - | - | - | - | - | 1.069 |
|      | 1 | 1.590 | 0.107 | 0.124 | 0.572 | 0.051 | 0.262 | 0.00001 | 1.116 | 0.702 |
|      | 2 | 0.775 | 0.118 | 0.193 | 0.758 | 0.051 | 0.262 | 0.00002 | 1.382 | 1.783 |
|      | 3 | 1.250 | 0.155 | 0.181 | 0.796 | 0.051 | 0.262 | 0.00003 | 1.445 | 1.156 |
|      | 4 | 7.480 | 0.114 | 0.185 | 0.734 | 0.051 | 0.262 | 0.00004 | 1.346 | 0.180 |
|      | 5 | 0.888 | 0.118 | 0.180 | 0.743 | 0.051 | 0.262 | 0.00002 | 1.354 | 1.525 |
| DR9B | Mean | - | - | - | - | - | - | - | - | 0.349 |
|      | 1 | 5.110 | 0.100 | 0.127 | 1.290 | 0.051 | 0.262 | 0.00003 | 1.830 | 0.358 |
|      | 2 | 4.140 | 0.100 | 0.124 | 1.350 | 0.051 | 0.262 | 0.00003 | 1.887 | 0.456 |
|      | 3 | 6.140 | 0.100 | 0.139 | 1.390 | 0.051 | 0.262 | 0.00003 | 1.942 | 0.316 |
|      | 4 | 5.650 | 0.100 | 0.146 | 1.420 | 0.051 | 0.262 | 0.00004 | 1.979 | 0.350 |
|      | 5 | 7.260 | 0.100 | 0.135 | 1.390 | 0.051 | 0.262 | 0.00004 | 1.938 | 0.267 |
| DR45 | Mean | - | - | - | - | - | - | - | - | 0.200 |
|      | 1 | 49.600 | 0.298 | 0.440 | 4.190 | 0.051 | 0.439 | 0.00010 | 5.418 | 0.109 |
|      | 2 | 27.500 | 0.291 | 0.388 | 3.980 | 0.051 | 0.362 | 0.00014 | 5.072 | 0.184 |
|      | 3 | 32.700 | 0.278 | 0.414 | 4.420 | 0.051 | 0.429 | 0.00014 | 5.592 | 0.171 |
|      | 4 | 19.900 | 0.370 | 0.532 | 5.150 | 0.051 | 0.547 | 0.00011 | 6.650 | 0.334 |
|      | 5 | 28.700 | 0.309 | 0.386 | 4.520 | 0.051 | 0.456 | 0.00012 | 5.722 | 0.199 |
| DR56 | Mean | - | - | - | - | - | - | - | - | 1.143 |
|      | 1 | 4.110 | 0.108 | 0.768 | 5.650 | 0.051 | 0.561 | 0.00014 | 7.138 | 1.737 |
|      | 2 | 5.670 | 0.100 | 0.323 | 3.840 | 0.051 | 0.332 | 0.00009 | 4.646 | 0.819 |
|      | 3 | 7.600 | 0.238 | 0.698 | 6.460 | 0.051 | 0.518 | 0.00008 | 7.965 | 1.048 |
|      | 4 | 5.050 | 0.124 | 0.510 | 4.540 | 0.051 | 0.303 | 0.00009 | 5.528 | 1.095 |
|      | 5 | 2.960 | 0.100 | 0.124 | 2.470 | 0.051 | 0.262 | 0.00001 | 3.007 | 1.016 |
| DR26 | Mean | - | - | - | - | - | - | - | - | 0.201 |
|      | 1 | 45.500 | 0.100 | 0.124 | 0.567 | 0.051 | 0.262 | 0.00001 | 1.104 | 0.024 |
|      | 2 | 10.900 | 0.202 | 0.325 | 3.220 | 0.051 | 0.262 | 0.00012 | 4.060 | 0.372 |
|      | 3 | 25.300 | 0.223 | 0.362 | 2.840 | 0.051 | 0.262 | 0.00010 | 3.738 | 0.148 |
|      | 4 | 14.400 | 0.272 | 0.331 | 3.070 | 0.051 | 0.262 | 0.00028 | 3.986 | 0.277 |
|      | 5 | 23.700 | 0.269 | 0.353 | 3.390 | 0.051 | 0.262 | 0.00018 | 4.325 | 0.182 |
| DR51 | Mean | - | - | - | - | - | - | - | - | 1.777 |
|      | 1 | 9.550 | 0.100 | 0.229 | 1.780 | 0.051 | 0.262 | 0.00003 | 2.422 | 0.254 |
|      | 2 | 0.530 | 0.100 | 0.124 | 1.040 | 0.051 | 0.262 | 0.00005 | 1.577 | 2.976 |
|      | 3 | 0.530 | 0.100 | 0.124 | 0.829 | 0.051 | 0.262 | 0.00005 | 1.366 | 2.577 |
|      | 4 | 17.800 | 0.135 | 0.376 | 4.570 | 0.051 | 0.332 | 0.00004 | 5.464 | 0.307 |
|      | 5 | 0.616 | 0.100 | 0.124 | 1.170 | 0.051 | 0.262 | 0.00004 | 1.707 | 2.771 |

A00359

Table 6.14 -continued.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/ AVS |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----------|----------|
| | | \(concentrations in umole/g dry weight\) | | | | | | | | |
| DR1 | Mean | - | - | - | - | - | - | - | - | 0.237 |
| | 1 | 3.420 | 0.105 | 0.124 | 0.807 | 0.051 | 0.262 | 0.00001 | 1.349 | 0.394 |
| | 2 | 9.090 | 0.100 | 0.130 | 0.763 | 0.051 | 0.262 | 0.00001 | 1.306 | 0.144 |
| | 3 | 20.200 | 0.211 | 0.470 | 3.800 | 0.051 | 0.357 | 0.00002 | 4.889 | 0.242 |
| | 4 | 5.460 | 0.100 | 0.124 | 0.873 | 0.051 | 0.262 | 0.00001 | 1.410 | 0.258 |
| | 5 | 24.500 | 0.218 | 0.312 | 2.720 | 0.051 | 0.272 | 0.00002 | 3.573 | 0.146 |
| DR2 | Mean | - | - | - | - | - | - | - | - | 1.287 |
| | 1 | 0.838 | 0.100 | 0.124 | 0.613 | 0.051 | 0.262 | 0.00006 | 1.150 | 1.372 |
| | 2 | 1.200 | 0.100 | 0.124 | 0.724 | 0.051 | 0.262 | 0.00003 | 1.261 | 1.051 |
| | 3 | 0.600 | 0.100 | 0.124 | 0.567 | 0.051 | 0.262 | 0.00005 | 1.104 | 1.840 |
| | 4 | 2.660 | 0.100 | 0.152 | 1.130 | 0.051 | 0.262 | 0.00010 | 1.695 | 0.637 |
| | 5 | 0.740 | 0.100 | 0.124 | 0.600 | 0.051 | 0.262 | 0.00006 | 1.137 | 1.537 |
| DR23 | Mean | - | - | - | - | - | - | - | - | 0.517 |
| | 1 | 6.830 | 0.138 | 0.176 | 1.490 | 0.051 | 0.262 | 0.00005 | 2.117 | 0.310 |
| | 2 | 3.040 | 0.223 | 0.315 | 2.270 | 0.051 | 0.262 | 0.00009 | 3.121 | 1.027 |
| | 3 | 4.670 | 0.170 | 0.255 | 2.200 | 0.051 | 0.262 | 0.00004 | 2.938 | 0.629 |
| | 4 | 8.840 | 0.187 | 0.303 | 2.360 | 0.051 | 0.262 | 0.00008 | 3.163 | 0.358 |
| | 5 | 11.300 | 0.172 | 0.269 | 2.190 | 0.051 | 0.262 | 0.00010 | 2.944 | 0.261 |
| DR52 | Mean | - | - | - | - | - | - | - | - | 0.839 |
| | 1 | 6.310 | 0.232 | 0.827 | 8.500 | 0.051 | 0.596 | 0.00005 | 10.206 | 1.617 |
| | 2 | 12.800 | 0.206 | 0.545 | 8.810 | 0.051 | 0.497 | 0.00003 | 10.109 | 0.790 |
| | 3 | 21.400 | 0.132 | 0.239 | 7.590 | 0.051 | 0.414 | 0.00003 | 8.426 | 0.394 |
| | 4 | 16.300 | 0.128 | 0.320 | 6.210 | 0.051 | 0.353 | 0.00001 | 7.062 | 0.433 |
| | 5 | 10.100 | 0.148 | 0.619 | 8.380 | 0.051 | 0.512 | 0.00008 | 9.710 | 0.961 |
| DR53 | Mean | - | - | - | - | - | - | - | - | 1.697 |
| | 1 | 4.870 | 0.122 | 0.533 | 6.600 | 0.051 | 0.416 | 0.00010 | 7.722 | 1.586 |
| | 2 | 3.380 | 0.153 | 0.755 | 6.190 | 0.051 | 0.653 | 0.00004 | 7.802 | 2.308 |
| | 3 | 6.780 | 0.151 | 0.733 | 11.700 | 0.051 | 0.623 | 0.00004 | 13.258 | 1.955 |
| | 4 | 4.000 | 0.129 | 0.451 | 4.350 | 0.051 | 0.400 | 0.00005 | 5.381 | 1.345 |
| | 5 | 6.980 | 0.150 | 0.712 | 7.550 | 0.051 | 0.559 | 0.00005 | 9.022 | 1.293 |
| DR55 | Mean | - | - | - | - | - | - | - | - | 2.047 |
| | 1 | 2.620 | 0.134 | 0.305 | 2.200 | 0.051 | 0.262 | 0.00005 | 2.952 | 1.127 |
| | 2 | 0.922 | 0.103 | 0.323 | 2.550 | 0.051 | 0.262 | 0.00002 | 3.289 | 3.567 |
| | 3 | 4.220 | 0.109 | 0.410 | 3.040 | 0.051 | 0.278 | 0.00003 | 3.888 | 0.921 |
| | 4 | 0.608 | 0.100 | 0.256 | 1.760 | 0.051 | 0.262 | 0.00002 | 2.429 | 3.995 |
| | 5 | 9.400 | 0.179 | 0.368 | 4.920 | 0.051 | 0.332 | 0.00001 | 5.850 | 0.622 |

A00360

Table 6.14 -continued.

| Station | Rep | (concentrations in umole/g dry weight) | | | | | | | Total SEM | SEM/ AVS |
|---------|-----|-------|-------|-------|--------|-------|-------|---------|--------|-------|
|         |     | AVS   | Ni    | Cu    | Zn     | Cd    | Pb    | Hg      |        |       |
| DR67    | Mean | -    | -     | -     | -      | -     | -     | -       | -      | 1.722 |
|         | 1    | 3.650 | 0.135 | 0.569 | 5.660  | 0.051 | 0.377 | 0.00006 | 6.792  | 1.861 |
|         | 2    | 5.130 | 0.180 | 0.847 | 9.180  | 0.051 | 0.485 | 0.00007 | 10.743 | 2.094 |
|         | 3    | 4.110 | 0.136 | 0.294 | 3.180  | 0.051 | 0.262 | 0.00002 | 3.923  | 0.955 |
|         | 4    | 5.650 | 0.175 | 0.798 | 8.820  | 0.051 | 0.502 | 0.00003 | 10.346 | 1.831 |
|         | 5    | 4.560 | 0.340 | 1.000 | 6.560  | 0.051 | 0.567 | 0.00010 | 8.518  | 1.868 |
| DR68    | Mean | -    | -     | -     | -      | -     | -     | -       | -      | 2.432 |
|         | 1    | 3.320 | 0.312 | 0.679 | 5.910  | 0.051 | 0.404 | 0.00005 | 7.356  | 2.216 |
|         | 2    | 11.100 | 0.243 | 0.869 | 11.200 | 0.051 | 0.592 | 0.00003 | 12.955 | 1.167 |
|         | 3    | 5.400 | 0.226 | 0.972 | 9.300  | 0.051 | 0.549 | 0.00003 | 11.098 | 2.055 |
|         | 4    | 1.010 | 0.182 | 0.615 | 4.840  | 0.051 | 0.349 | 0.00004 | 6.037  | 5.977 |
|         | 5    | 4.540 | 0.100 | 0.238 | 2.730  | 0.051 | 0.262 | 0.00001 | 3.381  | 0.745 |
| DR83    | Mean | -    | -     | -     | -      | -     | -     | -       | -      | 1.233 |
|         | 1    | 2.000 | 0.179 | 0.471 | 4.650  | 0.051 | 0.350 | 0.00006 | 5.701  | 2.851 |
|         | 2    | 8.930 | 0.163 | 0.709 | 5.520  | 0.051 | 0.441 | 0.00003 | 6.884  | 0.771 |
|         | 3    | 17.600 | 0.174 | 0.714 | 8.020  | 0.051 | 0.538 | 0.00002 | 9.497  | 0.540 |
|         | 4    | 4.750 | 0.126 | 0.556 | 4.490  | 0.051 | 0.337 | 0.00006 | 5.560  | 1.171 |
|         | 5    | 4.280 | 0.102 | 0.279 | 2.880  | 0.051 | 0.262 | 0.00001 | 3.574  | 0.835 |
| Control | Mean | -    | -     | -     | -      | -     | -     | -       | -      | 0.119 |
|         | 1    | 65.400 | 0.252 | 0.548 | 2.720  | 0.051 | 0.295 | 0.00036 | 3.866  | 0.059 |
|         | 2    | 24.800 | 0.156 | 0.554 | 2.890  | 0.051 | 0.317 | 0.00026 | 3.968  | 0.160 |
|         | 3    | 35.800 | 0.205 | 0.590 | 2.630  | 0.051 | 0.311 | 0.00016 | 3.787  | 0.106 |
|         | 4    | 29.100 | 0.175 | 0.571 | 2.660  | 0.051 | 0.311 | 0.00018 | 3.768  | 0.129 |
|         | 5    | 28.100 | 0.166 | 0.604 | 2.730  | 0.051 | 0.340 | 0.00022 | 3.891  | 0.138 |

A00361

Table 6.15  Grain size data from 15 Delaware River and one Control site (Magothy River) sampled
during Summer 2001.

| Station | Replicate | %Sand | %Silt | %Clay |
|---------|-----------|-------|-------|-------|
| DR10 | Rep - Mean | 25.4 | 57.1 | 17.6 |
| | Rep-1 | 32.3 | 54.4 | 13.4 |
| | Rep-2 | 20.3 | 60.1 | 19.6 |
| | Rep-3 | 24.3 | 57.1 | 18.7 |
| | Rep-3 Dup | 24.9 | 56.9 | 18.2 |
| | Rep-4 | 24.1 | 57.2 | 18.6 |
| | Rep-5 | 26.2 | 56.8 | 17.0 |
| DR9B | Rep - Mean | 54.3 | 36.7 | 9.0 |
| | Rep-1 | 52.3 | 38.8 | 8.9 |
| | Rep-2 | 52.7 | 38.3 | 9.0 |
| | Rep-3 | 55.0 | 35.6 | 9.4 |
| | Rep-4 | 59.6 | 32.8 | 7.6 |
| | Rep-5 | 52.0 | 38.1 | 10.0 |
| DR45 | Rep - Mean | 25.7 | 61.2 | 13.1 |
| | Rep-1 | 25.8 | 61.3 | 12.9 |
| | Rep-2 | 24.9 | 62.4 | 12.7 |
| | Rep-3 | 23.5 | 62.8 | 13.7 |
| | Rep-4 | 24.9 | 61.3 | 13.7 |
| | Rep-5 | 26.2 | 60.5 | 13.4 |
| | Rep-5 Dup | 29.0 | 58.8 | 12.2 |
| DR56 | Rep - Mean | 38.3 | 48.1 | 13.6 |
| | Rep-1 | 41.8 | 45.0 | 13.2 |
| | Rep-2 | 48.2 | 41.2 | 10.6 |
| | Rep3 | 26.4 | 55.8 | 17.9 |
| | Rep-4 | 39.7 | 47.3 | 13.0 |
| | Rep-5 | 37.7 | 48.9 | 13.4 |
| | Rep-5 Dup | 36.1 | 50.5 | 13.4 |
| DR26 | Rep - Mean | 24.8 | 63.3 | 11.9 |
| | Rep-1 | 24.5 | 63.6 | 11.9 |
| | Rep-2 | 25.3 | 62.2 | 12.5 |
| | Rep-3 | 22.9 | 65.1 | 11.9 |
| | Rep-4 | 27.6 | 61.0 | 11.4 |
| | Rep-5 | 23.8 | 64.5 | 11.7 |
| DR51 | Rep - Mean | 69.0 | 24.2 | 6.9 |
| | Rep-1 | 36.9 | 49.5 | 13.5 |
| | Rep-2 | 89.3 | 8.2 | 2.5 |
| | Rep-3 | 91.6 | 6.7 | 1.7 |
| | Rep-4 | 38.9 | 47.2 | 14.0 |
| | Rep-5 | 88.1 | 9.2 | 2.7 |

A00362

Table 6.15 - continued.

| Station | Replicate | %Sand | %Silt | %Clay |
|---------|-----------|-------|-------|-------|
| DR1 | Rep - Mean | 37.8 | 49.8 | 12.4 |
| | Rep-1 | 43.1 | 45.2 | 11.7 |
| | Rep-2 | 46.3 | 43.7 | 9.9 |
| | Rep-3 | 29.7 | 57.2 | 13.1 |
| | Rep-4 | 37.8 | 48.9 | 13.4 |
| | Rep-5 | 32.1 | 53.8 | 14.1 |
| DR2 | Rep - Mean | 79.4 | 16.9 | 3.6 |
| | Rep-1 | 81.8 | 15.0 | 3.2 |
| | Rep-2 | 86.2 | 11.5 | 2.3 |
| | Rep-3 | 89.5 | 8.8 | 1.6 |
| | Rep-4 | 67.4 | 26.7 | 5.9 |
| | Rep-4 Dup | 68.0 | 26.1 | 5.9 |
| | Rep-5 | 83.7 | 13.5 | 2.9 |
| DR23 | Rep - Mean | 26.5 | 61.4 | 12.1 |
| | Rep-1 | 30.8 | 58.2 | 11.0 |
| | Rep-2 | 24.2 | 63.8 | 12.1 |
| | Rep-3 | 26.9 | 60.2 | 12.9 |
| | Rep-3 Dup | 27.0 | 60.1 | 12.9 |
| | Rep-4 | 23.5 | 64.6 | 11.9 |
| | Rep-5 | 26.4 | 61.6 | 12.0 |
| DR52 | Rep - Mean | 26.2 | 56.8 | 17.0 |
| | Rep-1 | 27.2 | 56.0 | 16.7 |
| | Rep-1 Dup | 27.0 | 56.2 | 16.8 |
| | Rep-2 | 26.7 | 55.9 | 17.3 |
| | Rep-3 | 26.8 | 56.1 | 17.2 |
| | Rep-4 | 31.1 | 53.2 | 15.7 |
| | Rep-5 | 22.4 | 60.0 | 17.6 |
| | Rep-5 Dup | 22.2 | 59.9 | 17.8 |
| DR53 | Rep - Mean | 35.0 | 49.9 | 15.2 |
| | Rep-1 | 31.7 | 51.6 | 16.7 |
| | Rep-2 | 26.3 | 57.6 | 16.1 |
| | Rep-3 | 26.8 | 56.4 | 16.8 |
| | Rep-4 | 43.0 | 43.3 | 13.7 |
| | Rep-5 | 41.1 | 45.1 | 13.9 |
| | Rep-5 Dup | 40.8 | 45.4 | 13.8 |
| DR55 | Rep - Mean | 39.4 | 46.8 | 13.9 |
| | Rep-1 | 35.7 | 50.0 | 14.3 |
| | Rep-2 | 40.8 | 45.2 | 14.0 |
| | Rep-2 Dup | 40.8 | 45.3 | 13.9 |
| | Rep-3 | 38.9 | 47.1 | 14.0 |
| | Rep-4 | 42.0 | 44.2 | 13.7 |
| | Rep-5 | 38.0 | 48.8 | 13.3 |

A00363

Table 6.15 - continued.

| Station | Replicate | %Sand | %Silt | %Clay |
|---------|-----------|-------|-------|-------|
| DR67 | Rep - Mean | 31.2 | 54.7 | 14.1 |
| | Rep-1 | 29.5 | 56.3 | 14.1 |
| | Rep-2 | 34.0 | 52.7 | 13.3 |
| | Rep-3 | 32.0 | 54.0 | 14.0 |
| | Rep-4 | 33.5 | 52.8 | 13.8 |
| | Rep-5 | 27.2 | 57.6 | 15.2 |
| DR68 | Rep - Mean | 28.1 | 56.4 | 15.5 |
| | Rep-1 | 24.9 | 59.1 | 16.0 |
| | Rep-2 | 30.0 | 55.2 | 14.8 |
| | Rep-3 | 31.2 | 55.4 | 13.4 |
| | Rep-4 | 19.0 | 62.2 | 18.8 |
| | Rep-5 | 35.5 | 50.2 | 14.3 |
| DR83 | Rep - Mean | 16.7 | 64.5 | 18.8 |
| | Rep-1 | 13.4 | 65.4 | 21.2 |
| | Rep-2 | 20.1 | 62.3 | 17.6 |
| | Rep-3 | 17.8 | 65.0 | 17.2 |
| | Rep-4 | 17.5 | 64.1 | 18.4 |
| | Rep-5 | 14.8 | 65.5 | 19.7 |
| Control | Rep - Mean | 42.1 | 52.9 | 5.1 |
| | Rep-1 | 40.6 | 54.2 | 5.2 |
| | Rep-2 | 42.0 | 52.7 | 5.3 |
| | Rep-3 | 43.0 | 52.4 | 4.6 |
| | Rep-4 | 43.8 | 51.4 | 4.8 |
| | Rep-5 | 40.9 | 53.7 | 5.4 |

AC0364

Table 6.16  Porewater/sediment concentrations of sulfide, ammonia, nitrate, nitrite (mg/kg dry weight sediment) and % total organic carbon (TOC) for 15 Delaware River and one Control site (Magothy River) sampled during Summer 2001.

| Station | Analyte | Site Replicate | | | | | |
|---------|---------|------|-------|-------|-------|-------|-------|
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
| DR10 | Sulfide | 54 | 49 | 61 | 56 | 52 | 52 |
| | Ammonia (as N) | 3.6 | 0.5 | 0.63 | 5 | 4.9 | 6.8 |
| | Nitrate + Nitrite-N | 5.4 | 5 | 7.1 | 5 | 5 | 5 |
| | % TOC | 2.6 | 1.9 | 2.8 | 2.9 | 2.8 | 2.7 |
| DR9B | Sulfide | 43 | 42 | 42 | 42 | 42 | 48 |
| | Ammonia (as N) | 0.8 | 1 | 0.91 | 0.73 | 0.67 | 0.63 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 2.2 | 2.6 | 2.1 | 2.1 | 2.1 | 2.1 |
| DR45 | Sulfide | 70 | 71 | 68 | 69 | 69 | 74 |
| | Ammonia (as N) | 1.4 | 1.4 | 2.1 | 1.2 | 1.2 | 1.1 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 3.6 | 3.6 | 3.5 | 3.8 | 3.5 | 3.5 |
| DR56 | Sulfide | 46 | 46 | 42 | 53 | 46 | 45 |
| | Ammonia (as N) | 2.5 | 0.89 | 2.6 | 4.7 | 1.9 | 2.4 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 3.7 | 3.6 | 2.3 | 6 | 3.4 | 3 |
| DR26 | Sulfide | 70 | 71 | 68 | 74 | 66 | 71 |
| | Ammonia (as N) | 5.5 | 8.8 | 1.9 | 6.7 | 5.8 | 4.1 |
| | Nitrate + Nitrite-N | 6.2 | 6.5 | 5 | 7.6 | 5.7 | 6.3 |
| | % TOC | 4.2 | 4.2 | 4.2 | 4.3 | 4.1 | 4.4 |
| DR51 | Sulfide | 42 | 46 | 44 | 36 | 49 | 36 |
| | Ammonia (as N) | 0.8 | 1.2 | 0.62 | 0.5 | 0.88 | 0.58 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 1.3 | 2.2 | 0.42 | 0.45 | 2.7 | 0.6 |
| DR1 | Sulfide | 71 | 49 | 120 | 61 | 56 | 71 |
| | Ammonia (as N) | 0.9 | 0.79 | 0.63 | 1.1 | 0.5 | 1.5 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 7.0 | 6.9 | 5.6 | 8 | 8.2 | 6.4 |
| DR2 | Sulfide | 83 | 35 | 270 | 37 | 37 | 35 |
| | Ammonia (as N) | 0.5 | 0.5 | 0.5 | 0.53 | 0.5 | 0.5 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 5.2 | 5.7 | 7.2 | 4 | 5.7 | 3.5 |

A C 0365

Table 6.16 - continued.

| Station | Analyte | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
|---------|---------|------|-------|-------|-------|-------|-------|
| | | | | Site Replicate | | | |
| DR23 | Sulfide | 60 | 53 | 60 | 68 | 61 | 60 |
| | Ammonia (as N) | 2.5 | 2.1 | 1.9 | 4.1 | 2.5 | 1.8 |
| | Nitrate + Nitrite-N | 7.1 | 5.6 | 7.8 | 8.5 | 7.4 | 6.2 |
| | % TOC | 3.1 | 2.7 | 3 | 3.5 | 3.2 | 3.1 |
| DR52 | Sulfide | 58 | 57 | 57 | 61 | 57 | 58 |
| | Ammonia (as N) | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 3.6 | 3 | 3.5 | 3.4 | 3.6 | 4.3 |
| DR53 | Sulfide | 86 | 48 | 53 | 53 | 46 | 230 |
| | Ammonia (as N) | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 3.2 | 2.9 | 3.7 | 4.2 | 2.4 | 2.8 |
| DR55 | Sulfide | 46 | 53 | 40 | 48 | 40 | 50 |
| | Ammonia (as N) | 1.6 | 2.3 | 1.5 | 1.9 | 1.2 | 1.1 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 3.1 | 2.9 | 2.6 | 2.5 | 2.7 | 4.8 |
| DR67 | Sulfide | 50 | 48 | 49 | 53 | 50 | 49 |
| | Ammonia (as N) | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 4.9 | 4.4 | 4.5 | 3.7 | 4.3 | 7.6 |
| DR68 | Sulfide | 55 | 50 | 56 | 57 | 58 | 56 |
| | Ammonia (as N) | 5.4 | 1.1 | 6.8 | 3 | 9.5 | 6.6 |
| | Nitrate + Nitrite-N | 7.0 | 5.6 | 5 | 6.2 | 5 | 13 |
| | % TOC | 4.8 | 5.1 | 5.2 | 5.3 | 4.3 | 3.9 |
| DR83 | Sulfide | 64 | 64 | 60 | 58 | 68 | 69 |
| | Ammonia (as N) | 6.2 | 4.1 | 7.6 | 2.1 | 7.8 | 9.4 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 4.7 | 4 | 6.2 | 5.7 | 3.5 | 4 |
| Control | Sulfide | 78 | 78 | 76 | 76 | 81 | 81 |
| | Ammonia (as N) | 3.9 | 5.6 | 7.4 | 2.4 | 1.6 | 2.3 |
| | Nitrate + Nitrite-N | 5.0 | 5 | 5 | 5 | 5 | 5 |
| | % TOC | 5.5 | 5.4 | 5.8 | 5.7 | 5.3 | 5.3 |
| All Sites | Sulfide | 60 | 52 | 73 | 55 | 53 | 67 |
| Mean | Ammonia (as N) | 2.2 | 1.7 | 1.9 | 2.2 | 2.6 | 2.5 |
| (- Control) | Nitrate + Nitrite-N | 5.4 | 5.2 | 5.3 | 5.5 | 5.2 | 5.7 |
| | % TOC | 3.8 | 3.71 | 3.79 | 3.99 | 3.77 | 3.78 |

A00366

Table 6.17  Site mean and replicate PAH concentrations (ng/g dry weight sediment) from 15 Delaware River and one Control site (Wye River) sampled during Spring 2002. The following groupings of aromatic hydrocarbons were used: selected cyclic hydrocarbons (SCHs), total PAHs, LMW PAHs, HMW PAHs, PAH isomers, and total analytes. Concentrations exceeding Effect Range Low (ERL) values have a single underline; exceedence of Effects Range Medium (ERM) values have a double underline (Buchman,1999).

| Site | Mean (Rep) | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|---|---|---|---|---|---|---|---|
| DR10 | Mean | 5 | 1,567 | 429 | 1,138 | 162 | 1,572 |
| | 1 | 6 | 1,879 | 507 | 1,373 | 196 | 1,885 |
| | 2 | 0 | 384 | 55 | 329 | 17 | 384 |
| | 3 | 0 | 316 | 22 | 294 | 8 | 316 |
| | 4 | 13 | 4,152 | 1,277 | 2,875 | 492 | 4,165 |
| | 5 | 4 | 1,104 | 286 | 818 | 99 | 1,108 |
| DR9B | Mean | 13 | 1,969 | 636 | 1,333 | 236 | 1,981 |
| | 1 | 15 | 1,825 | 655 | 1,171 | 252 | 1,840 |
| | 2 | 17 | 2,477 | 774 | 1,702 | 287 | 2,493 |
| | 3 | 15 | 2,391 | 766 | 1,625 | 282 | 2,406 |
| | 4 | 12 | 1,949 | 613 | 1,336 | 219 | 1,961 |
| | 5 | 5 | 1,201 | 369 | 832 | 138 | 1,206 |
| DR45 | Mean | 32 | 2,868 | 1,254 | 1,614 | 399 | 2,900 |
| | 1 | 30 | 2,624 | 1,088 | 1,536 | 369 | 2,654 |
| | 2 | 31 | 2,008 | 934 | 1,074 | 291 | 2,040 |
| | 3 | 41 | 3,703 | 1,664 | 2,039 | 541 | 3,744 |
| | 4 | 22 | 2,569 | 1,098 | 1,471 | 337 | 2,591 |
| | 5 | 33 | 3,436 | 1,486 | 1,951 | 458 | 3,469 |
| DR56 | Mean | 1,079 | 10,479 | 5,189 | 5,290 | 1,650 | 11,558 |
| | 1 | 1,970 | 12,707 | 7,715 | 4,992 | 2,426 | 14,677 |
| | 2 | 1,211 | 10,274 | 4,886 | 5,389 | 1,436 | 11,485 |
| | 3 | 766 | 9,136 | 4,158 | 4,978 | 1,371 | 9,903 |
| | 4 | 1,296 | 13,261 | 6,232 | 7,029 | 1,955 | 14,557 |
| | 5 | 152 | 7,015 | 2,955 | 4,060 | 1,064 | 7,168 |
| DR26 | Mean | 43 | 2,453 | 1,101 | 1,352 | 356 | 2,496 |
| | 1 | 36 | 2,208 | 936 | 1,272 | 352 | 2,243 |
| | 2 | 40 | 2,582 | 1,158 | 1,424 | 368 | 2,622 |
| | 3 | 39 | 2,657 | 1,170 | 1,487 | 361 | 2,696 |
| | 4 | 70 | 3,061 | 1,423 | 1,638 | 404 | 3,131 |
| | 5 | 32 | 1,758 | 819 | 939 | 292 | 1,790 |

A00367

Table 6.17 - continued.

| Site | Mean (Rep) | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|------------|------|------------|----------|----------|-------------|----------------|
| DR51 | Mean | 45 | 1,821 | 889 | 932 | 363 | 1,867 |
|      | 1 | 0 | 389 | 88 | 300 | 25 | 389 |
|      | 2 | 1 | 531 | 156 | 375 | 65 | 531 |
|      | 3 | 0 | 54 | 17 | 37 | 5 | 54 |
|      | 4 | 6 | 767 | 559 | 208 | 360 | 773 |
|      | 5 | 221 | 7,366 | 3,625 | 3,741 | 1,360 | 7,586 |
| DR1  | Mean | 1,607 | 9,309 | 4,997 | 4,312 | 1,095 | 10,916 |
|      | 1 | 417 | 9,848 | 4,169 | 5,680 | 1,312 | 10,266 |
|      | 2 | 531 | 6,044 | 2,353 | 3,691 | 663 | 6,574 |
|      | 3 | 468 | 5,684 | 2,301 | 3,383 | 682 | 6,153 |
|      | 4 | 6,514 | 23,456 | 15,682 | 7,775 | 2,655 | 29,970 |
|      | 5 | 103 | 1,514 | 483 | 1,031 | 164 | 1,617 |
| DR2  | Mean | 72 | 1,475 | 694 | 781 | 285 | 1,547 |
|      | 1 | 7 | 1,063 | 875 | 188 | 619 | 1,070 |
|      | 2 | 9 | 845 | 277 | 568 | 90 | 855 |
|      | 3 | 200 | 3,383 | 1,429 | 1,954 | 428 | 3,582 |
|      | 4 | 91 | 1,407 | 593 | 813 | 191 | 1,497 |
|      | 5 | 53 | 676 | 296 | 380 | 95 | 729 |
| DR23 | Mean | 26 | 2,169 | 771 | 1,398 | 300 | 2,195 |
|      | 1 | 24 | 2,319 | 849 | 1,471 | 288 | 2,344 |
|      | 2 | 33 | 2,145 | 762 | 1,383 | 321 | 2,178 |
|      | 3 | 23 | 1,768 | 677 | 1,091 | 327 | 1,791 |
|      | 4 | 25 | 2,486 | 787 | 1,699 | 294 | 2,510 |
|      | 5 | 27 | 2,127 | 781 | 1,346 | 272 | 2,153 |
| DR52 | Mean | 403 | 5,752 | 2,898 | 2,854 | 1,053 | 6,155 |
|      | 1 | 486 | 7,211 | 3,906 | 3,306 | 1,453 | 7,697 |
|      | 2 | 356 | 4,855 | 2,353 | 2,502 | 827 | 5,210 |
|      | 3 | 409 | 5,317 | 2,507 | 2,810 | 902 | 5,725 |
|      | 4 | 332 | 4,943 | 2,322 | 2,621 | 823 | 5,275 |
|      | 5 | 434 | 6,433 | 3,401 | 3,032 | 1,259 | 6,867 |
| DR53 | Mean | 1,547 | 11,224 | 6,095 | 5,130 | 2,047 | 12,772 |
|      | 1 | 576 | 7,495 | 3,732 | 3,763 | 1,277 | 8,071 |
|      | 2 | 418 | 5,239 | 2,568 | 2,671 | 880 | 5,657 |
|      | 3 | 2,052 | 12,643 | 6,601 | 6,041 | 2,172 | 14,694 |
|      | 4 | 2,235 | 16,421 | 9,969 | 6,452 | 3,449 | 18,656 |
|      | 5 | 2,457 | 14,323 | 7,604 | 6,720 | 2,458 | 16,780 |

IA00368

Table 6.17 - continued.

| Site | Mean (Rep) | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|------------|------|------------|----------|----------|-------------|----------------|
| DR55 | Mean | 394 | 8,663 | 4,123 | 4,540 | 1,429 | 9,057 |
|      | 1 | 1,216 | 21,463 | 11,186 | 10,277 | 3,891 | 22,679 |
|      | 2 | 67 | 3,425 | 1,267 | 2,158 | 437 | 3,492 |
|      | 3 | 91 | 4,138 | 1,502 | 2,636 | 523 | 4,229 |
|      | 4 | 481 | 9,738 | 4,780 | 4,958 | 1,650 | 10,220 |
|      | 5 | 114 | 4,552 | 1,880 | 2,673 | 643 | 4,666 |
| DR67 | Mean | 1,622 | 16,916 | 7,956 | 8,960 | 2,387 | 18,538 |
|      | 1 | 1,688 | 18,210 | 9,206 | 9,004 | 2,519 | 19,898 |
|      | 2 | 1,966 | 17,258 | 8,295 | 8,963 | 2,487 | 19,224 |
|      | 3 | 964 | 12,205 | 5,239 | 6,965 | 1,659 | 13,168 |
|      | 4 | 942 | 11,815 | 4,959 | 6,856 | 1,582 | 12,756 |
|      | 5 | 2,552 | 25,092 | 12,082 | 13,010 | 3,688 | 27,645 |
| DR68 | Mean | 1,459 | 12,948 | 6,597 | 6,351 | 2,284 | 14,407 |
|      | 1 | 2,130 | 13,410 | 7,349 | 6,060 | 2,450 | 15,539 |
|      | 2 | 1,717 | 13,411 | 7,096 | 6,314 | 2,324 | 15,128 |
|      | 3 | 404 | 9,218 | 4,322 | 4,897 | 1,933 | 9,622 |
|      | 4 | 1,829 | 18,153 | 8,551 | 9,602 | 2,698 | 19,982 |
|      | 5 | 1,213 | 10,549 | 5,666 | 4,884 | 2,015 | 11,762 |
| DR83 | Mean | 777 | 12,255 | 5,948 | 6,307 | 2,058 | 13,032 |
|      | 1 | 742 | 12,787 | 6,280 | 6,507 | 2,281 | 13,529 |
|      | 2 | 231 | 8,027 | 3,747 | 4,280 | 1,345 | 8,258 |
|      | 3 | 493 | 10,408 | 4,821 | 5,587 | 1,592 | 10,901 |
|      | 4 | 1,551 | 18,683 | 9,172 | 9,511 | 3,142 | 20,234 |
|      | 5 | 866 | 11,370 | 5,720 | 5,650 | 1,928 | 12,236 |
| Control | Mean | 0 | 142 | 57 | 84 | 26 | 142 |
|      | 1 | 0 | 124 | 51 | 74 | 22 | 125 |
|      | 2 | 0 | 139 | 54 | 85 | 28 | 139 |
|      | 3 | 1 | 149 | 60 | 89 | 26 | 150 |
|      | 4 | 1 | 160 | 65 | 94 | 26 | 160 |
|      | 5 | 0 | 137 | 56 | 80 | 26 | 137 |

A C0369

Table 6.18  Concentration of PAHs (ng/g dry weight sediment) used by NOAA (Buchman, 1999) for determining ERL (Effects Range-Low) and ERM (Effects Range-Median) values for 15 Delaware River and one Control site (Wye River) sampled during Spring 2002. Exceedances of ERLs for individual, low molecular weight (LMW), high molecular weight (HMW) and total PAHs are underlined. No ERMs were exceeded.

| PAHs and | | Station DR10 | | | | | | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAH Isomers | ERL | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 26.6 | 2.7 | 1.0 | 74.6 | 14.5 | 23.9 | 45.1 | 49.2 | 39.5 | 46.4 | 19.2 | 39.9 |
| Acenaphthylene | 44 | 4.1 | 0.2 | 0.2 | 10.1 | 2.2 | 3.4 | 7.6 | 10.7 | 9.6 | 8.2 | 6.0 | 8.4 |
| Acenaphthene | 16 | 3.8 | 0.3 | ND | 13.8 | 4.1 | 4.4 | 5.9 | 7.6 | 7.3 | 4.7 | 2.5 | 5.6 |
| Fluorene | 19 | 17.0 | 1.9 | 1.0 | 48.6 | 10.8 | 15.9 | 11.9 | 13.4 | 14.6 | 10.4 | 5.8 | 11.2 |
| Anthracene | 85.3 | 32.8 | 1.8 | 0.8 | 81.7 | 16.9 | 26.8 | 21.0 | 30.5 | 35.6 | 23.8 | 15.3 | 25.2 |
| Phenanthrene | 240 | 70.5 | 5.4 | 2.4 | 201.0 | 39.4 | 63.7 | 60.5 | 81.1 | 88.2 | 56.4 | 43.4 | 65.9 |
| Fluoranthene | 600 | 115.0 | 4.2 | 2.1 | 290.0 | 56.3 | 93.5 | 123.0 | 180.0 | 186.0 | 132.0 | 103.0 | 144.8 |
| Pyrene | 665 | 103.0 | 3.5 | 1.9 | 249.0 | 50.1 | 81.5 | 127.0 | 172.0 | 174.0 | 130.0 | 93.5 | 139.3 |
| Benzo[a]anthracene | 261 | 80.1 | 1.1 | 0.4 | 180.0 | 33.4 | 59.0 | 66.5 | 118.0 | 117.0 | 88.8 | 67.8 | 91.6 |
| Chrysene | 384 | 76.1 | 2.2 | 1.3 | 177.0 | 36.1 | 58.6 | 79.6 | 131.0 | 128.0 | 101.0 | 74.0 | 102.7 |
| Benzo[a]pyrene | 430 | 64.7 | 0.7 | 0.5 | 141.0 | 26.6 | 46.7 | 68.6 | 113.0 | 105.0 | 86.2 | 56.0 | 85.8 |
| Dibenzo[a,h]anthracene | 63.4 | 10.6 | ND | ND | 22.6 | 3.5 | 7.3 | 10.0 | 16.8 | 15.7 | 13.1 | 9.4 | 13.0 |
| 2-Methylnaphthalene | 70 | 13.9 | 0.8 | 0.5 | 39.9 | 7.8 | 12.6 | 20.0 | 20.0 | 16.5 | 15.5 | 5.5 | 15.5 |
| LMW PAHs | 552 | 155 | 12 | 5 | 430 | 88 | 138 | 152 | 192 | 195 | 150 | 92 | 156 |
| HMW PAHs | 1,700 | 463 | 12 | 7 | 1,100 | 214 | 359 | 495 | 751 | 742 | 567 | 409 | 593 |
| Total PAHs | 4,022 | 618 | 25 | 12 | 1,529 | 302 | 497 | 647 | 943 | 937 | 717 | 501 | 749 |

A00370

6-146

Table 6.18 - continued.

| PAHs and PAH Isomers | ERL | Station DR45 | | | | | | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 90.9 | 62.8 | 109.0 | 64.4 | 85.8 | 82.6 | 423.0 | 422.0 | 345.0 | 473.0 | 308.0 | 394.2 |
| Acenaphthylene | 44 | 13.1 | 8.9 | 14.9 | 9.6 | 12.9 | 11.9 | 39.5 | 56.6 | 56.0 | 79.5 | 49.0 | 56.1 |
| Acenaphthene | 16 | 6.7 | 5.8 | 9.6 | 6.6 | 8.2 | 7.4 | 38.7 | 27.1 | 29.0 | 36.7 | 26.5 | 31.6 |
| Fluorene | 19 | 17.8 | 15.6 | 23.9 | 17.7 | 22.5 | 19.5 | 132.0 | 70.6 | 77.4 | 104.0 | 69.5 | 90.7 |
| Anthracene | 85.3 | 33.1 | 23.5 | 42.6 | 28.4 | 38.5 | 33.2 | 137.0 | 148.0 | 141.0 | 179.0 | 144.0 | 149.8 |
| Phenanthrene | 240 | 75.0 | 60.5 | 105.0 | 72.1 | 96.6 | 81.8 | 324.0 | 310.0 | 318.0 | 441.0 | 317.0 | 342.0 |
| Fluoranthene | 600 | 100.0 | 93.4 | 143.0 | 111.0 | 146.0 | 118.7 | 433.0 | 365.0 | 347.0 | 469.0 | 325.0 | 387.8 |
| Pyrene | 665 | 122.0 | 103.0 | 163.0 | 130.0 | 168.0 | 137.2 | 545.0 | 369.0 | 356.0 | 532.0 | 16.1 | 363.6 |
| Benz[a]anthracene | 261 | 72.9 | 51.6 | 89.6 | 62.7 | 88.7 | 73.1 | 213.0 | 280.0 | 260.0 | 389.0 | 264.0 | 281.2 |
| Chrysene | 384 | 89.7 | 68.8 | 115.0 | 84.0 | 118.0 | 95.1 | 262.0 | 327.0 | 300.0 | 449.0 | 271.0 | 321.8 |
| Benzo[a]pyrene | 430 | 87.5 | 61.1 | 103.0 | 73.3 | 105.0 | 86.0 | 221.0 | 287.0 | 260.0 | 356.0 | 272.0 | 279.2 |
| Dibenz[a,h]anthracene | 63.4 | 13.0 | 8.6 | 15.2 | 11.0 | 15.1 | 12.6 | 32.2 | 53.6 | 52.9 | 69.3 | 47.4 | 51.1 |
| 2-Methylnaphthalene | 70 | 45.0 | 32.9 | 64.4 | 35.3 | 48.7 | 45.3 | 279.0 | 164.0 | 171.0 | 232.0 | 148.0 | 198.8 |
| LMW PAHs | 552 | 237 | 177 | 305 | 199 | 265 | 236 | 1,094 | 1,034 | 966 | 1,313 | 914 | 1,064 |
| HMW PAHs | 1,700 | 530 | 419 | 693 | 507 | 690 | 568 | 1,985 | 1,846 | 1,747 | 2,496 | 1,344 | 1,884 |
| Total PAHs | 4,022 | 767 | 596 | 998 | 706 | 954 | 804 | 3,079 | 2,880 | 2,713 | 3,810 | 2,258 | 2,948 |

6-147

A00371

Table 6.18 - continued.

| PAHs and PAH Isomers | ERL | Station DR26 | | | | | | Station DR51 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 57.7 | 68.1 | 62.4 | 73.0 | 56.9 | 63.6 | 2.7 | 3.4 | 1.5 | 14.7 | 417.0 | 87.9 |
| Acenaphthylene | 44 | 8.6 | 10.1 | 9.6 | 10.7 | 7.9 | 9.4 | 0.6 | 2.6 | 0.3 | 1.2 | 53.8 | 11.7 |
| Acenaphthene | 16 | 8.5 | 7.5 | 6.7 | 7.9 | 5.3 | 7.2 | 2.2 | 0.7 | 0.1 | 1.8 | 31.6 | 7.3 |
| Fluorene | 19 | 15.8 | 17.4 | 18.7 | 20.0 | 12.1 | 16.8 | 2.0 | 1.5 | 0.4 | 2.2 | 79.5 | 17.1 |
| Anthracene | 85.3 | 21.7 | 27.2 | 26.3 | 31.7 | 17.9 | 25.0 | 3.0 | 7.7 | 0.7 | 3.6 | 145.0 | 32.0 |
| Phenanthrene | 240 | 63.2 | 76.2 | 79.8 | 82.8 | 55.0 | 71.4 | 16.8 | 21.6 | 2.0 | 13.0 | 355.0 | 81.7 |
| Fluoranthene | 600 | 98.1 | 115.0 | 127.0 | 118.0 | 86.0 | 108.8 | 32.5 | 52.7 | 3.0 | 14.0 | 281.0 | 76.6 |
| Pyrene | 665 | 104.0 | 123.0 | 129.0 | 124.0 | 91.5 | 114.3 | 30.2 | 43.5 | 3.4 | 14.1 | 295.0 | 77.2 |
| Benz[a]anthracene | 261 | 52.7 | 62.3 | 65.2 | 68.5 | 42.4 | 58.2 | 21.7 | 32.1 | 1.6 | 8.1 | 198.0 | 52.3 |
| Chrysene | 384 | 82.7 | 89.8 | 91.6 | 88.8 | 63.6 | 83.3 | 23.8 | 30.7 | 2.4 | 11.6 | 224.0 | 58.5 |
| Benzo[a]pyrene | 430 | 41.2 | 57.4 | 55.1 | 75.8 | 38.9 | 53.7 | 27.8 | 26.0 | 1.8 | 9.1 | 192.0 | 51.3 |
| Dibenz[a,h]anthracene | 63.4 | 9.6 | 11.3 | 11.9 | 12.6 | 8.2 | 10.7 | 3.8 | 3.1 | 0.3 | 1.4 | 31.5 | 8.0 |
| 2-Methylnaphthalene | 70 | 32.7 | 41.5 | 39.8 | 44.2 | 30.7 | 37.8 | 1.1 | 1.2 | 0.8 | 70.3 | 233.0 | 61.3 |
| LMW PAHs | 552 | 176 | 206 | 204 | 226 | 155 | 193 | 27 | 38 | 5 | 36 | 1,082 | 238 |
| HMW PAHs | 1,700 | 421 | 500 | 520 | 532 | 361 | 467 | 141 | 189 | 13 | 129 | 1,455 | 385 |
| Total PAHs | 4,022 | 597 | 707 | 723 | 758 | 516 | 660 | 168 | 227 | 18 | 165 | 2,536 | 623 |

A00372

Table 6.18 - continued.

| PAHs and PAH Isomers | ERL | Station DR1 | | | | | | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 235.0 | 84.1 | 73.5 | 124.0 | 18.3 | 107.0 | 16.8 | 7.9 | 60.5 | 26.7 | 9.5 | 24.3 |
| Acenaphthylene | 44 | 10.1 | 8.3 | 9.0 | 12.0 | 3.7 | 8.6 | 0.8 | 0.7 | 7.2 | 2.8 | 1.0 | 2.5 |
| Acenaphthene | 16 | 113.0 | 10.4 | 10.4 | 23.1 | 2.6 | 31.9 | 2.2 | 2.6 | 5.5 | 2.6 | 1.1 | 2.8 |
| Fluorene | 19 | 102.0 | 15.3 | 23.8 | 35.7 | 5.9 | 36.5 | 1.6 | 3.4 | 10.7 | 5.1 | 1.9 | 4.6 |
| Anthracene | 85.3 | 190.0 | 27.0 | 41.5 | 54.8 | 13.3 | 65.3 | 2.8 | 5.2 | 20.4 | 10.4 | 2.4 | 8.2 |
| Phenanthrene | 240 | 251.0 | 195.0 | 174.0 | 102.0 | 24.7 | 289.3 | 8.2 | 38.3 | 71.1 | 30.7 | 13.1 | 32.3 |
| Fluoranthene | 600 | 946.0 | 379.0 | 363.0 | 177.0 | 53.2 | 383.6 | 11.1 | 65.9 | 102.0 | 46.4 | 25.7 | 50.2 |
| Pyrene | 665 | 824.0 | 344.0 | 324.0 | 308.0 | 50.6 | 370.1 | 11.5 | 55.9 | 111.0 | 49.5 | 26.0 | 50.8 |
| Benz[a]anthracene | 261 | 455.0 | 176.0 | 178.0 | 156.0 | 36.3 | 200.3 | 5.6 | 32.2 | 56.7 | 26.6 | 14.4 | 27.1 |
| Chrysene | 384 | 482.0 | 247.0 | 217.0 | 212.0 | 39.8 | 239.6 | 8.0 | 37.0 | 86.0 | 35.7 | 19.6 | 37.3 |
| Benzo[a]pyrene | 430 | 363.0 | 158.0 | 173.0 | 174.0 | 37.3 | 181.1 | 6.9 | 29.4 | 81.3 | 32.2 | 17.9 | 33.5 |
| Dibenzo[a,h]anthracene | 63.4 | 67.5 | 35.3 | 30.3 | 37.2 | 5.9 | 35.2 | 1.2 | 5.1 | 14.9 | 5.7 | 3.0 | 6.0 |
| 2-Methylnaphthalene | 70 | 94.0 | 43.9 | 57.7 | 120.0 | 11.0 | 65.3 | 131.0 | 8.5 | 54.1 | 24.2 | 12.0 | 46.0 |
| LMW PAHs | 552 | 1,601 | 340 | 332 | 352 | 69 | 539 | 32 | 58 | 175 | 78 | 29 | 75 |
| HMW PAHs | 1,700 | 3,232 | 1,383 | 1,343 | 1,184 | 234 | 1,475 | 175 | 234 | 506 | 220 | 119 | 251 |
| Total PAHs | 4,022 | 4,833 | 1,723 | 1,675 | 1,536 | 303 | 2,014 | 208 | 292 | 681 | 299 | 148 | 325 |

'A00373

Table 6.18 – continued.

| PAHs and PAH Isomers | ERL | Station DR23 | | | | | | Station DR52 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 49.6 | 51.2 | 40.8 | 53.1 | 49.0 | 48.7 | 374.0 | 235.0 | 235.0 | 216.0 | 335.0 | 279.0 |
| Acenaphthylene | 44 | 9.6 | 8.3 | 5.8 | 9.9 | 7.3 | 8.2 | 29.8 | 18.9 | 22.9 | 20.6 | 26.6 | 23.8 |
| Acenaphthene | 16 | 6.8 | 6.7 | 5.8 | 7.7 | 6.4 | 6.7 | 24.8 | 13.1 | 13.9 | 13.5 | 21.6 | 17.4 |
| Fluorene | 19 | 15.0 | 14.8 | 11.4 | 14.8 | 14.5 | 14.1 | 70.3 | 49.1 | 41.5 | 39.4 | 61.9 | 52.4 |
| Anthracene | 85.3 | 29.2 | 24.9 | 19.7 | 26.5 | 26.5 | 25.4 | 96.6 | 61.9 | 73.7 | 68.6 | 89.6 | 78.1 |
| Phenanthrene | 240 | 74.7 | 65.6 | 59.3 | 80.6 | 68.6 | 69.8 | 257.0 | 163.0 | 179.0 | 171.0 | 244.0 | 202.8 |
| Fluoranthene | 600 | 142.0 | 125.0 | 104.0 | 142.0 | 125.0 | 127.6 | 230.0 | 151.0 | 169.0 | 179.0 | 217.0 | 189.2 |
| Pyrene | 665 | 138.0 | 128.0 | 108.0 | 142.0 | 126.0 | 128.4 | 272.0 | 189.0 | 204.0 | 201.0 | 258.0 | 224.8 |
| Benz[a]anthracene | 261 | 78.4 | 72.1 | 53.6 | 80.7 | 67.5 | 70.5 | 130.0 | 92.9 | 110.0 | 101.0 | 128.0 | 112.4 |
| Chrysene | 384 | 95.2 | 92.8 | 68.4 | 101.0 | 86.3 | 88.7 | 172.0 | 122.0 | 137.0 | 129.0 | 160.0 | 144.0 |
| Benzo[a]pyrene | 430 | 85.1 | 75.0 | 58.8 | 88.5 | 72.9 | 76.1 | 158.0 | 112.0 | 124.0 | 121.0 | 138.0 | 130.6 |
| Dibenz[a,h]anthracene | 63.4 | 12.9 | 11.6 | 8.9 | 13.6 | 10.9 | 11.6 | 24.3 | 17.6 | 21.3 | 19.3 | 23.1 | 21.1 |
| 2-Methylnaphthalene | 70 | 27.6 | 28.9 | 23.3 | 29.6 | 28.1 | 27.5 | 210.0 | 119.0 | 124.0 | 114.0 | 186.0 | 150.6 |
| LMW PAHs | 552 | 185 | 171 | 143 | 193 | 172 | 173 | 853 | 541 | 566 | 529 | 779 | 653 |
| HMW PAHs | 1,700 | 579 | 533 | 425 | 597 | 517 | 530 | 1,196 | 804 | 889 | 864 | 1,110 | 973 |
| Total PAHs | 4,022 | 764 | 705 | 568 | 790 | 689 | 703 | 2,049 | 1,345 | 1,455 | 1,393 | 1,889 | 1,626 |

A00374

Table 6.18 - continued.

| PAHs and PAH Isomers | ERL | Station DR67 | | | | | | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 770.0 | 679.0 | 413.0 | 473.0 | 754.0 | 617.8 | 633.0 | 682.0 | 583.0 | 948.0 | 524.0 | 674.0 |
| Acenaphthylene | 44 | 116.0 | 103.0 | 81.7 | 83.1 | 149.0 | 106.6 | 65.2 | 73.7 | 67.1 | 129.0 | 53.3 | 77.7 |
| Acenaphthene | 16 | 55.5 | 47.8 | 39.0 | 45.1 | 61.3 | 49.7 | 46.5 | 44.8 | 35.1 | 59.6 | 36.2 | 44.4 |
| Fluorene | 19 | 163.0 | 148.0 | 96.9 | 91.8 | 178.0 | 135.5 | 107.0 | 118.0 | 102.0 | 162.0 | 95.5 | 116.9 |
| Anthracene | 85.3 | 233.0 | 233.0 | 166.0 | 200.0 | 316.0 | 229.6 | 171.0 | 188.0 | 166.0 | 316.0 | 161.0 | 200.4 |
| Phenanthrene | 240 | 566.0 | 582.0 | 414.0 | 399.0 | 696.0 | 531.4 | 449.0 | 459.0 | 438.0 | 666.0 | 395.0 | 481.4 |
| Fluoranthene | 600 | 666.0 | 644.0 | 446.0 | 416.0 | 1,030.0 | 640.4 | 376.0 | 399.0 | 353.0 | 598.0 | 315.0 | 408.2 |
| Pyrene | 665 | 689.0 | 708.0 | 472.0 | 422.0 | 1,280.0 | 714.2 | 455.0 | 460.0 | 349.0 | 607.0 | 366.0 | 447.4 |
| Benz[a]anthracene | 261 | 494.0 | 494.0 | 382.0 | 367.0 | 807.0 | 508.8 | 206.0 | 252.0 | 260.0 | 467.0 | 196.0 | 276.2 |
| Chrysene | 384 | 583.0 | 582.0 | 443.0 | 417.0 | 937.0 | 592.4 | 293.0 | 327.0 | 306.0 | 570.0 | 239.0 | 347.0 |
| Benzo[a]pyrene | 430 | 416.0 | 415.0 | 378.0 | 438.0 | 634.0 | 456.2 | 284.0 | 315.0 | 230.0 | 548.0 | 233.0 | 322.0 |
| Dibenz[a,h]anthracene | 63.4 | 92.0 | 84.8 | 78.9 | 83.1 | 127.0 | 93.2 | 48.9 | 55.1 | 57.9 | 109.0 | 41.4 | 62.5 |
| 2-Methylnaphthalene | 70 | 363.0 | 302.0 | 207.0 | 226.0 | 385.0 | 296.6 | 368.0 | 369.0 | 265.0 | 411.0 | 306.0 | 343.8 |
| LMW PAHs | 552 | 1,904 | 1,793 | 1,211 | 1,292 | 2,154 | 1,671 | 1,472 | 1,566 | 1,391 | 2,281 | 1,265 | 1,595 |
| HMW PAHs | 1,700 | 3,303 | 3,230 | 2,407 | 2,369 | 5,200 | 3,302 | 2,031 | 2,177 | 1,821 | 3,310 | 1,696 | 2,207 |
| Total PAHs | 4,022 | 5,207 | 5,023 | 3,618 | 3,661 | 7,354 | 4,972 | 3,503 | 3,743 | 3,212 | 5,591 | 2,961 | 3,802 |

A 00375

Table 6.18 - continued.

| PAHs and PAH Isomers | ERL | Station DR67 | | | | | | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 770.0 | 679.0 | 413.0 | 473.0 | 754.0 | 617.8 | 633.0 | 682.0 | 583.0 | 948.0 | 524.0 | 674.0 |
| Acenaphthylene | 44 | 116.0 | 103.0 | 81.7 | 83.1 | 149.0 | 106.6 | 65.2 | 73.7 | 67.1 | 129.0 | 53.3 | 77.7 |
| Acenaphthene | 16 | 55.5 | 47.8 | 39.0 | 45.1 | 61.3 | 49.7 | 46.5 | 44.8 | 35.1 | 59.6 | 36.2 | 44.4 |
| Fluorene | 19 | 163.0 | 148.0 | 96.9 | 91.8 | 178.0 | 135.5 | 107.0 | 118.0 | 102.0 | 162.0 | 95.5 | 116.9 |
| Anthracene | 85.3 | 233.0 | 233.0 | 166.0 | 200.0 | 316.0 | 229.6 | 171.0 | 188.0 | 166.0 | 316.0 | 161.0 | 200.4 |
| Phenanthrene | 240 | 566.0 | 582.0 | 414.0 | 399.0 | 696.0 | 531.4 | 449.0 | 459.0 | 438.0 | 666.0 | 395.0 | 481.4 |
| Fluoranthene | 600 | 666.0 | 644.0 | 446.0 | 416.0 | 1,030.0 | 640.4 | 376.0 | 399.0 | 353.0 | 598.0 | 315.0 | 408.2 |
| Pyrene | 665 | 689.0 | 708.0 | 472.0 | 422.0 | 1,280.0 | 714.2 | 455.0 | 460.0 | 349.0 | 607.0 | 366.0 | 447.4 |
| Benz[a]anthracene | 261 | 494.0 | 494.0 | 382.0 | 367.0 | 807.0 | 508.8 | 206.0 | 252.0 | 260.0 | 467.0 | 196.0 | 276.2 |
| Chrysene | 384 | 583.0 | 582.0 | 443.0 | 417.0 | 937.0 | 592.4 | 293.0 | 327.0 | 306.0 | 570.0 | 239.0 | 347.0 |
| Benzo[a]pyrene | 430 | 416.0 | 415.0 | 378.0 | 438.0 | 634.0 | 456.2 | 284.0 | 315.0 | 230.0 | 548.0 | 233.0 | 322.0 |
| Dibenz[a,h]anthracene | 63.4 | 92.0 | 84.8 | 78.9 | 83.1 | 127.0 | 93.2 | 48.9 | 55.1 | 57.9 | 109.0 | 41.4 | 62.5 |
| 2-Methylnaphthalene | 70 | 363.0 | 302.0 | 207.0 | 226.0 | 385.0 | 296.6 | 368.0 | 369.0 | 265.0 | 411.0 | 306.0 | 343.8 |
| LMW PAHs | 552 | 1,904 | 1,793 | 1,211 | 1,292 | 2,154 | 1,671 | 1,472 | 1,566 | 1,391 | 2,281 | 1,265 | 1,595 |
| HMW PAHs | 1,700 | 3,303 | 3,230 | 2,407 | 2,369 | 5,200 | 3,302 | 2,031 | 2,177 | 1,821 | 3,310 | 1,696 | 2,207 |
| Total PAHs | 4,022 | 5,207 | 5,023 | 3,618 | 3,661 | 7,354 | 4,972 | 3,503 | 3,743 | 3,212 | 5,591 | 2,961 | 3,802 |

A00376

Table 6.18 - continued.

| PAHs and PAH Isomers | ERL | Station DR83 | | | | | | Control | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 789.0 | 495.0 | 593.0 | 981.0 | 401.0 | 651.8 | 2.9 | 2.7 | 3.7 | 3.4 | 3.5 | 3.2 |
| Acenaphthylene | 44 | 93.0 | 53.2 | 62.2 | 130.0 | 48.1 | 77.3 | 0.6 | 0.7 | 0.8 | 0.9 | 0.8 | 0.8 |
| Acenaphthene | 16 | 55.2 | 34.7 | 38.8 | 76.2 | 44.2 | 49.8 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 |
| Fluorene | 19 | 145.0 | 100.0 | 120.0 | 208.0 | 126.0 | 139.8 | 1.0 | 1.2 | 1.5 | 1.1 | 1.1 | 1.2 |
| Anthracene | 85.3 | 240.0 | 165.0 | 198.0 | 334.0 | 168.0 | 221.0 | 1.0 | 1.5 | 2.2 | 2.1 | 2.0 | 1.7 |
| Phenanthrene | 240 | 577.0 | 379.0 | 437.0 | 764.0 | 382.0 | 507.8 | 4.4 | 5.2 | 5.2 | 5.5 | 5.4 | 5.1 |
| Fluoranthene | 600 | 449.0 | 278.0 | 331.0 | 628.0 | 498.0 | 436.8 | 11.5 | 13.7 | 14.7 | 15.8 | 13.5 | 13.8 |
| Pyrene | 665 | 462.0 | 291.0 | 356.0 | 674.0 | 571.0 | 470.8 | 8.8 | 10.9 | 11.2 | 12.9 | 10.0 | 10.8 |
| Benz[a]anthracene | 261 | 335.0 | 203.0 | 237.0 | 467.0 | 235.0 | 295.4 | 3.3 | 3.9 | 3.9 | 4.7 | 3.7 | 3.9 |
| Chrysene | 384 | 399.0 | 233.0 | 295.0 | 585.0 | 280.0 | 358.4 | 5.5 | 7.3 | 6.7 | 7.7 | 7.4 | 6.9 |
| Benzo[a]pyrene | 430 | 339.0 | 203.0 | 262.0 | 522.0 | 215.0 | 308.2 | 3.9 | 4.4 | 4.1 | 5.1 | 4.1 | 4.3 |
| Dibenz[a,h]anthracene | 63.4 | 65.6 | 37.8 | 48.9 | 89.2 | 36.7 | 55.6 | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 | 0.5 |
| 2-Methylnaphthalene | 70 | 380.0 | 237.0 | 260.0 | 489.0 | 191.0 | 311.4 | 2.5 | 2.5 | 2.9 | 2.9 | 3.0 | 2.7 |
| LMW PAHs | 552 | 1,899 | 1,227 | 1,449 | 2,493 | 1,169 | 1,648 | 10 | 12 | 14 | 13 | 13 | 12 |
| HMW PAHs | 1,700 | 2,430 | 1,483 | 1,790 | 3,454 | 2,027 | 2,237 | 36 | 43 | 44 | 50 | 42 | 43 |
| Total PAHs | 4,022 | 4,329 | 2,710 | 3,239 | 5,947 | 3,196 | 3,884 | 46 | 55 | 58 | 63 | 55 | 55 |

A 00377