Table 6.19  Pesticide and PCB exceedances (ng/g dry weight sediment) from 15 Delaware River and one Control site (Wye River) sampled during Spring 2002.  Single underlines indicate when concentrations of individual pesticides or total PCBs exceed ERL values; double underlines indicate exceedance of ERM values (Buchman, 1999).

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR10 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB206 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB209 | | | ND | ND | ND | ND | ND | 0.000 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

A00378

Table 6.19 - continued.

| Client ID | ERL | ERM | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.418 | 0.425 | 0.414 | 0.382 | 0.143 | 0.356 |
| trans Nonachlor | | | 0.208 | 0.189 | 0.186 | 0.173 | 0.064 | 0.164 |
| Dieldrin | 0.02 | 8 | 0.833 | 0.792 | 0.682 | 0.672 | 0.296 | 0.655 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.133 | 0.120 | 0.146 | 0.990 | ND | 0.278 |
| 4,4'-DDD | 2 | 20 | 2.610 | 2.460 | 2.240 | 2.480 | 1.020 | 2.162 |
| 4,4'-DDE | 2.2 | 27 | 2.940 | 2.700 | 2.540 | 2.580 | 0.971 | 2.346 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.180 | 1.190 | 1.110 | 1.070 | 0.451 | 1.000 |
| 2,4'-DDE | | | 0.576 | 0.588 | 0.538 | 0.534 | 0.202 | 0.488 |
| PCB08 | | | 0.359 | 0.205 | 0.196 | 0.215 | 0.191 | 0.233 |
| PCB18 | | | 0.248 | 0.307 | 0.278 | 0.255 | 0.165 | 0.251 |
| PCB28 | | | 0.364 | 0.330 | 0.356 | 0.307 | 0.113 | 0.294 |
| PCB52 | | | 0.663 | 0.554 | 0.508 | 0.557 | 0.200 | 0.496 |
| PCB44 | | | 0.556 | 0.495 | 0.461 | 0.445 | 0.199 | 0.431 |
| PCB66 | | | 0.371 | 0.314 | 0.330 | 0.313 | 0.125 | 0.291 |
| PCB101 | | | 1.090 | 0.898 | 0.886 | 0.922 | 0.367 | 0.833 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.746 | 0.577 | 0.551 | 0.623 | 0.196 | 0.539 |
| PCB153 | | | 1.600 | 1.270 | 1.200 | 1.320 | 0.416 | 1.161 |
| PCB105 | | | 0.319 | 0.238 | 0.220 | 0.237 | 0.089 | 0.221 |
| PCB138 | | | 1.450 | 1.120 | 1.020 | 1.300 | 0.449 | 1.068 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.470 | 0.420 | 0.419 | 0.419 | 0.165 | 0.379 |
| PCB128 | | | 0.325 | 0.430 | 0.411 | 0.373 | 0.234 | 0.355 |
| PCB180 | | | 0.768 | 0.614 | 0.572 | 0.637 | 0.221 | 0.562 |
| PCB170 | | | 0.365 | 0.313 | 0.312 | 0.313 | 0.123 | 0.285 |
| PCB195 | | | 0.775 | 0.714 | 0.664 | 0.697 | 0.276 | 0.625 |
| PCB206 | | | 1.620 | 1.480 | 1.330 | 1.470 | 0.492 | 1.278 |
| PCB209 | | | 2.710 | 2.710 | 2.110 | 2.300 | 0.940 | 2.154 |
| Pesticide Total | | | 8.90 | 8.46 | 7.86 | 8.88 | 3.15 | 7.45 |
| PCB Total | 22.70 | 180 | 14.80 | 12.99 | 11.82 | 12.70 | 4.96 | 11.46 |

A00379

Table 6.19 - continued.

| Client ID | ERL | ERM | StationDR45 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.140 | 0.200 | 0.274 | 0.355 | 0.363 | 0.266 |
| trans Nonachlor | | | 0.081 | 0.121 | 0.149 | 0.165 | 0.191 | 0.141 |
| Dieldrin | 0.02 | 8 | 0.249 | 0.393 | 0.713 | 0.590 | 0.774 | 0.544 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.164 | 0.220 | 0.353 | 0.142 | ND | 0.176 |
| 4,4'-DDD | 2 | 20 | 4.510 | 3.310 | 15.800 | 5.240 | 6.470 | 7.066 |
| 4,4'-DDE | 2.2 | 27 | 4.630 | 8.890 | 10.400 | 12.700 | 15.700 | 10.464 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.370 | 1.570 | 3.390 | 2.050 | 2.450 | 2.166 |
| 2,4'-DDE | | | 1.500 | 2.970 | 3.330 | 3.890 | 4.660 | 3.270 |
| PCB08 | | | 0.428 | 0.761 | 0.953 | 1.080 | 1.330 | 0.910 |
| PCB18 | | | 0.329 | 0.599 | 0.581 | 0.592 | 0.852 | 0.591 |
| PCB28 | | | 0.442 | 0.857 | 1.070 | 0.941 | 1.280 | 0.918 |
| PCB52 | | | 1.200 | 2.020 | 3.140 | 1.910 | 2.750 | 2.204 |
| PCB44 | | | 0.859 | 1.380 | 1.830 | 1.370 | 1.930 | 1.474 |
| PCB66 | | | 0.598 | 1.230 | 1.640 | 1.120 | 1.700 | 1.258 |
| PCB101 | | | 1.630 | 2.520 | 4.750 | 2.740 | 3.590 | 3.046 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.816 | 1.380 | 2.520 | 1.440 | 1.990 | 1.629 |
| PCB153 | | | 2.150 | 3.280 | 5.680 | 3.840 | 5.120 | 4.014 |
| PCB105 | | | 0.209 | 0.256 | 0.454 | 0.374 | 0.444 | 0.347 |
| PCB138 | | | 1.330 | 2.110 | 3.480 | 2.790 | 3.510 | 2.644 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.809 | 0.875 | 1.740 | 1.290 | 1.790 | 1.301 |
| PCB128 | | | 0.443 | 0.450 | 0.867 | 0.494 | 0.692 | 0.589 |
| PCB180 | | | 0.891 | 1.570 | 2.220 | 1.770 | 2.280 | 1.746 |
| PCB170 | | | 0.375 | 0.651 | 0.882 | 0.681 | 0.916 | 0.701 |
| PCB195 | | | 2.460 | 1.260 | 2.720 | 1.690 | 2.710 | 2.168 |
| PCB206 | | | 5.600 | 2.660 | 5.800 | 3.570 | 5.930 | 4.712 |
| PCB209 | | | 8.950 | 4.780 | 8.820 | 8.820 | 8.840 | 7.414 |
| Pesticide Total | | | 12.64 | 17.67 | 34.41 | 25.13 | 30.61 | 24.09 |
| PCB Total | 22.70 | 180 | 29.52 | 28.64 | 49.15 | 33.37 | 47.65 | 37.67 |

A00380

Table 6.19 – continued.

| Client ID | ERL | ERM | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.915 | ND | ND | ND | ND | 0.183 |
| 4,4'-DDE | 2.2 | 27 | 2.170 | ND | ND | ND | ND | 0.434 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.190 | ND | ND | ND | ND | 0.238 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 1.040 | ND | ND | ND | ND | 0.208 |
| PCB18 | | | 1.340 | ND | ND | ND | ND | 0.268 |
| PCB28 | | | 1.730 | ND | ND | ND | ND | 0.346 |
| PCB52 | | | 2.020 | ND | ND | ND | ND | 0.404 |
| PCB44 | | | 1.900 | ND | ND | ND | ND | 0.380 |
| PCB66 | | | 1.210 | ND | ND | ND | ND | 0.242 |
| PCB101 | | | 1.860 | ND | ND | ND | ND | 0.372 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.644 | ND | ND | ND | ND | 0.129 |
| PCB153 | | | 3.720 | ND | ND | ND | ND | 0.744 |
| PCB105 | | | 0.376 | ND | ND | ND | ND | 0.075 |
| PCB138 | | | 2.590 | ND | ND | ND | ND | 0.518 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.530 | ND | ND | ND | ND | 0.306 |
| PCB128 | | | 1.570 | ND | ND | ND | ND | 0.314 |
| PCB180 | | | 1.650 | ND | ND | ND | ND | 0.330 |
| PCB170 | | | 0.634 | ND | ND | ND | ND | 0.127 |
| PCB195 | | | 10.900 | ND | ND | ND | ND | 2.180 |
| PCB206 | | | 23.300 | 0.494 | 1.200 | 0.453 | 0.101 | 5.110 |
| PCB209 | | | 39.300 | 3.540 | 7.000 | 4.760 | 0.619 | 11.044 |
| Pesticide Total | | | 4.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.86 |
| PCB Total | 22.70 | 180 | 97.31 | 4.03 | 8.20 | 5.21 | 0.72 | 23.10 |

A C0381

Table 6.19 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR 26 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.805 | 1.500 | 1.340 | 0.553 | 0.418 | 0.923 |
| trans Nonachlor | | | 0.116 | 0.180 | 0.166 | 0.171 | 0.102 | 0.147 |
| Dieldrin | 0.02 | 8 | 0.738 | 0.850 | 0.960 | 0.838 | 0.652 | 0.808 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 7.190 | ND | 0.146 | 0.138 | ND | 1.495 |
| 4,4'-DDD | 2 | 20 | 3.000 | 3.500 | 3.590 | 4.550 | 2.530 | 3.434 |
| 4,4'-DDE | 2.2 | 27 | 3.230 | 3.730 | 4.080 | 4.770 | 2.620 | 3.686 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.310 | 1.640 | 1.610 | 1.650 | 1.070 | 1.456 |
| 2,4'-DDE | | | 0.588 | 0.757 | 0.763 | 1.040 | 0.536 | 0.737 |
| PCB08 | | | 2.040 | 1.330 | 1.660 | 0.567 | 1.350 | 1.389 |
| PCB18 | | | 0.330 | 0.387 | 0.216 | 0.366 | 0.200 | 0.300 |
| PCB28 | | | 0.397 | 0.607 | 0.776 | 0.796 | 0.416 | 0.598 |
| PCB52 | | | 0.626 | 0.730 | 0.883 | 1.150 | 0.665 | 0.811 |
| PCB44 | | | 0.639 | 0.700 | 0.644 | 0.902 | 0.520 | 0.681 |
| PCB66 | | | 0.457 | 0.615 | 0.663 | 0.765 | 0.390 | 0.578 |
| PCB101 | | | 0.989 | 1.430 | 1.550 | 1.760 | 0.978 | 1.341 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.759 | 0.969 | 1.150 | 0.953 | 0.591 | 0.884 |
| PCB153 | | | 1.840 | 2.290 | 2.390 | 2.550 | 1.480 | 2.110 |
| PCB105 | | | 0.282 | 0.354 | 0.377 | 0.408 | 0.234 | 0.331 |
| PCB138 | | | 1.730 | 2.080 | 1.970 | 2.090 | 1.480 | 1.870 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.693 | 0.928 | 0.911 | 0.913 | 0.502 | 0.789 |
| PCB128 | | | 0.299 | 0.416 | 0.365 | 0.455 | 0.275 | 0.362 |
| PCB180 | | | 0.881 | 1.200 | 1.180 | 1.330 | 0.700 | 1.058 |
| PCB170 | | | 0.413 | 0.517 | 0.466 | 0.479 | 0.336 | 0.442 |
| PCB195 | | | 1.320 | 1.480 | 1.660 | 1.530 | 0.924 | 1.383 |
| PCB206 | | | 2.710 | 3.030 | 3.410 | 3.260 | 1.950 | 2.872 |
| PCB209 | | | 4.550 | 4.890 | 5.220 | 4.990 | 3.140 | 4.558 |
| Pesticide Total | | | 16.98 | 12.16 | 12.66 | 13.71 | 7.93 | 12.69 |
| PCB Total | 22.70 | 180 | 20.96 | 23.95 | 25.49 | 25.26 | 16.13 | 22.36 |

A00382

Table 6.19 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Station DR51 | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.021 | 0.020 | 0.016 | 0.054 | 0.037 | 0.029 |
| trans Nonachlor | | | 0.013 | 0.016 | 0.009 | 0.022 | 0.067 | 0.025 |
| Dieldrin | 0.02 | 8 | 0.085 | 0.081 | 0.064 | 0.144 | 0.359 | 0.146 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.299 | 0.242 | 0.201 | 0.310 | 0.446 | 0.300 |
| 4,4'-DDE | 2.2 | 27 | 0.209 | 0.192 | 0.134 | 0.321 | 0.468 | 0.265 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 0.136 | 0.121 | 0.090 | 0.139 | 0.694 | 0.236 |
| 2,4'-DDE | | | 0.043 | 0.044 | 0.034 | 0.058 | ND | 0.036 |
| PCB08 | | | 0.015 | 0.024 | 0.020 | 0.085 | ND | 0.029 |
| PCB18 | | | 0.047 | 0.062 | ND | ND | ND | 0.022 |
| PCB28 | | | 0.012 | 0.022 | 0.015 | 0.042 | ND | 0.018 |
| PCB52 | | | 0.036 | 0.037 | 0.262 | 0.060 | 0.067 | 0.092 |
| PCB44 | | | 0.040 | 0.051 | 0.106 | 0.051 | 0.167 | 0.083 |
| PCB66 | | | 0.020 | 0.025 | 0.090 | 0.037 | ND | 0.034 |
| PCB101 | | | 0.063 | 0.071 | 1.100 | 0.120 | 0.054 | 0.282 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.049 | 0.041 | 0.967 | 0.064 | ND | 0.224 |
| PCB153 | | | 0.093 | 0.088 | 1.640 | 0.199 | 0.133 | 0.431 |
| PCB105 | | | 0.039 | 0.028 | 0.302 | 0.043 | 0.090 | 0.100 |
| PCB138 | | | 0.092 | 0.106 | 1.510 | 0.203 | ND | 0.382 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.040 | 0.040 | 0.136 | 0.075 | 0.085 | 0.075 |
| PCB128 | | | 0.035 | 0.131 | 0.373 | 0.042 | 0.597 | 0.236 |
| PCB180 | | | 0.052 | 0.039 | 0.312 | 0.123 | ND | 0.105 |
| PCB170 | | | 0.161 | 0.117 | 0.323 | 0.120 | 0.122 | 0.169 |
| PCB195 | | | 0.063 | 0.075 | 0.062 | 0.106 | 0.111 | 0.083 |
| PCB206 | | | 0.110 | 0.109 | 0.122 | 0.247 | 0.311 | 0.180 |
| PCB209 | | | 0.214 | 0.202 | 0.201 | 0.387 | 0.402 | 0.281 |
| Pesticide Total | | | 0.81 | 0.71 | 0.55 | 1.05 | 2.07 | 1.04 |
| PCB Total | 22.70 | 180 | 1.18 | 1.27 | 7.54 | 2.00 | 2.14 | 2.83 |

A00383

Table 6.19 - continued.

| Client ID | ERL | ERM | Station DR1 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.296 | 0.321 | 0.281 | 0.505 | 0.088 | 0.298 |
| trans Nonachlor | | | 0.050 | 0.053 | ND | 0.128 | 0.020 | 0.050 |
| Dieldrin | 0.02 | 8 | 0.720 | 0.268 | 1.200 | 0.432 | 0.099 | 0.544 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 1.590 | 2.440 | 1.110 | 3.270 | 0.384 | 1.759 |
| 4,4'-DDE | 2.2 | 27 | 7.620 | 9.480 | 4.270 | 14.300 | 0.493 | 7.233 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.820 | 1.970 | 1.300 | 2.180 | 0.328 | 1.520 |
| 2,4'-DDE | | | 1.910 | 2.380 | 0.975 | 2.930 | 0.092 | 1.657 |
| PCB08 | | | 1.750 | 2.480 | 6.380 | 0.812 | 0.152 | 2.315 |
| PCB18 | | | 0.630 | 0.843 | 1.320 | 0.898 | 0.072 | 0.753 |
| PCB28 | | | 0.750 | 0.858 | 0.638 | 1.340 | 0.046 | 0.726 |
| PCB52 | | | 2.120 | 2.770 | 2.200 | 3.850 | 0.130 | 2.214 |
| PCB44 | | | 1.170 | 1.460 | 0.840 | 2.410 | 0.174 | 1.211 |
| PCB66 | | | 1.050 | 1.260 | 0.577 | 1.930 | 0.075 | 0.978 |
| PCB101 | | | 3.370 | 4.290 | 3.270 | 4.860 | 0.166 | 3.191 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 1.160 | 1.580 | 0.740 | 3.090 | 0.093 | 1.333 |
| PCB153 | | | 3.810 | 4.800 | 3.230 | 8.900 | 0.365 | 4.221 |
| PCB105 | | | 0.286 | 0.334 | 0.281 | 0.798 | 0.074 | 0.355 |
| PCB138 | | | 6.110 | 2.910 | 2.010 | 6.120 | 0.320 | 3.494 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.480 | 1.590 | 1.840 | 3.340 | 0.110 | 1.672 |
| PCB128 | | | 0.437 | 0.416 | 0.262 | 0.883 | 0.126 | 0.425 |
| PCB180 | | | 1.430 | 1.640 | 1.550 | 4.260 | 0.221 | 1.820 |
| PCB170 | | | 0.659 | 0.973 | 0.751 | 2.040 | 0.196 | 0.924 |
| PCB195 | | | 1.590 | 1.920 | 1.130 | 2.850 | 0.162 | 1.530 |
| PCB206 | | | 2.890 | 3.590 | 1.910 | 5.040 | 0.264 | 2.739 |
| PCB209 | | | 4.260 | 9.890 | 2.310 | 6.360 | 0.414 | 4.647 |
| Pesticide Total | | | 14.01 | 16.91 | 9.14 | 23.75 | 1.50 | 13.06 |
| PCB Total | 22.70 | 180 | 34.95 | 43.60 | 31.24 | 59.78 | 3.16 | 34.55 |

A00384

Table 6.19 - continued.

| Client ID | ERL | ERM | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.073 | 0.091 | 0.592 | 0.252 | 0.156 | 0.233 |
| trans Nonachlor | | | 0.017 | 0.017 | 0.124 | 0.061 | 0.025 | 0.049 |
| Dieldrin | 0.02 | 8 | 0.086 | 0.121 | 0.572 | 0.288 | 0.160 | 0.245 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | 0.119 | ND | ND | 0.024 |
| 4,4'-DDD | 2 | 20 | 0.344 | 0.339 | 2.170 | 1.100 | 0.527 | 0.896 |
| 4,4'-DDE | 2.2 | 27 | 0.381 | 0.400 | 2.600 | 1.260 | 0.584 | 1.045 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 0.151 | 0.215 | 1.230 | 0.538 | 0.260 | 0.479 |
| 2,4'-DDE | | | 0.076 | 0.087 | 0.460 | 0.253 | 0.132 | 0.201 |
| PCB08 | | | 0.106 | 0.227 | 0.805 | 0.374 | 0.268 | 0.356 |
| PCB18 | | | 0.035 | 0.076 | 0.223 | 0.108 | 0.046 | 0.098 |
| PCB28 | | | 0.046 | 0.086 | 0.330 | 0.193 | 0.063 | 0.144 |
| PCB52 | | | 0.083 | 0.130 | 0.742 | 0.295 | 0.192 | 0.288 |
| PCB44 | | | 0.061 | 0.078 | 0.397 | 0.212 | 0.103 | 0.170 |
| PCB66 | | | 0.045 | 0.058 | 0.369 | 0.176 | 0.083 | 0.146 |
| PCB101 | | | 0.170 | 0.312 | 1.400 | 0.598 | 0.343 | 0.565 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.082 | 0.104 | 0.616 | 0.290 | 0.127 | 0.244 |
| PCB153 | | | 0.267 | 0.376 | 2.400 | 0.879 | 0.417 | 0.868 |
| PCB105 | | | 0.041 | 0.065 | 0.315 | 0.123 | 0.072 | 0.123 |
| PCB138 | | | 0.231 | 0.304 | 1.730 | 0.740 | 0.331 | 0.667 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.113 | 0.235 | 1.180 | 0.366 | 0.187 | 0.416 |
| PCB128 | | | 0.042 | 0.057 | 0.247 | 0.118 | 0.053 | 0.103 |
| PCB180 | | | 0.158 | 0.255 | 1.590 | 0.512 | 0.228 | 0.549 |
| PCB170 | | | 0.132 | 0.148 | 0.678 | 0.272 | 0.184 | 0.283 |
| PCB195 | | | 0.116 | 0.135 | 0.984 | 0.423 | 0.153 | 0.362 |
| PCB206 | | | 0.215 | 0.211 | 1.860 | 0.784 | 0.275 | 0.669 |
| PCB209 | | | 0.338 | 0.376 | 2.620 | 1.160 | 0.409 | 0.981 |
| Pesticide Total | | | 1.13 | 1.27 | 7.87 | 3.75 | 1.84 | 3.17 |
| PCB Total | 22.70 | 180 | 2.28 | 3.23 | 18.49 | 7.62 | 3.53 | 7.03 |

A00385

Table 6.19 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR23 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.347 | 0.361 | 0.323 | 0.428 | 0.373 | 0.366 |
| trans Nonachlor | | | 0.129 | 0.138 | 0.143 | 0.168 | 0.157 | 0.147 |
| Dieldrin | 0.02 | 8 | 0.540 | 0.401 | 0.332 | 0.556 | 0.522 | 0.470 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | 0.140 | 0.091 | 0.194 | 0.130 | 0.379 | 0.187 |
| 4,4'-DDD | 2 | 20 | 2.680 | 2.830 | 2.170 | 2.760 | 2.820 | 2.652 |
| 4,4'-DDE | 2.2 | 27 | 2.930 | 3.020 | 2.420 | 2.880 | 3.010 | 2.852 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 1.280 | 1.250 | 1.060 | 1.390 | 1.290 | 1.254 |
| 2,4'-DDE | | | 0.601 | 0.631 | 0.492 | 0.573 | 0.627 | 0.585 |
| PCB08 | | | 0.405 | 0.349 | 0.259 | 0.445 | 0.455 | 0.383 |
| PCB18 | | | 0.269 | 0.216 | 0.172 | 0.252 | 0.225 | 0.227 |
| PCB28 | | | 0.413 | 0.413 | 0.336 | 0.408 | 0.389 | 0.392 |
| PCB52 | | | 0.724 | 0.595 | 0.507 | 0.598 | 0.589 | 0.603 |
| PCB44 | | | 0.516 | 0.505 | 0.366 | 0.469 | 0.510 | 0.473 |
| PCB66 | | | 0.461 | 0.398 | 0.320 | 0.342 | 0.399 | 0.384 |
| PCB101 | | | 1.260 | 1.080 | 0.899 | 1.060 | 1.080 | 1.076 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.824 | 0.692 | 0.552 | 0.708 | 0.640 | 0.683 |
| PCB153 | | | 2.290 | 1.660 | 1.580 | 1.680 | 1.620 | 1.766 |
| PCB105 | | | 0.273 | 0.261 | 0.184 | 0.271 | 0.271 | 0.252 |
| PCB138 | | | 1.930 | 1.410 | 1.240 | 1.430 | 1.410 | 1.484 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.070 | 0.583 | 0.615 | 0.580 | 0.575 | 0.685 |
| PCB128 | | | 0.487 | 0.353 | 0.248 | 0.331 | 0.317 | 0.347 |
| PCB180 | | | 1.950 | 0.777 | 1.040 | 0.801 | 0.939 | 1.101 |
| PCB170 | | | 0.845 | 0.370 | 0.465 | 0.399 | 0.397 | 0.495 |
| PCB195 | | | 1.080 | 1.030 | 0.871 | 1.010 | 1.000 | 0.998 |
| PCB206 | | | 1.880 | 2.190 | 1.810 | 2.140 | 2.060 | 2.016 |
| PCB209 | | | 2.930 | 3.310 | 2.770 | 3.160 | 2.990 | 3.032 |
| Pesticide Total | | | 8.65 | 8.72 | 7.13 | 8.89 | 9.18 | 8.51 |
| PCB Total | 22.70 | 180 | 19.61 | 16.19 | 14.23 | 16.08 | 15.87 | 16.40 |

AC0386

Table 6.19 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR52 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.352 | 0.287 | 0.272 | 0.305 | 0.288 | 0.301 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.301 | 0.195 | 0.189 | 0.409 | 0.305 | 0.280 |
| 4,4'-DDE | 2.2 | 27 | 0.532 | 0.292 | 0.293 | 0.314 | 0.521 | 0.390 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | 0.925 | 0.503 | 1.100 | 0.360 | ND | 0.578 |
| PCB18 | | | 0.158 | 0.235 | 0.207 | 0.232 | 0.298 | 0.226 |
| PCB28 | | | 0.352 | 0.244 | 0.182 | 0.221 | 0.323 | 0.264 |
| PCB52 | | | 0.868 | 0.529 | 0.488 | 0.432 | 0.800 | 0.623 |
| PCB44 | | | 0.816 | 0.494 | 0.419 | 0.512 | 0.595 | 0.567 |
| PCB66 | | | 0.396 | 0.203 | 0.157 | 0.232 | 0.433 | 0.284 |
| PCB101 | | | 1.320 | 0.524 | 0.574 | 0.470 | 1.180 | 0.814 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.280 | 0.171 | 0.126 | 0.179 | 0.254 | 0.202 |
| PCB153 | | | 2.170 | 0.836 | 0.746 | 0.751 | 1.910 | 1.283 |
| PCB105 | | | 0.109 | 0.104 | 0.103 | 0.095 | 0.182 | 0.119 |
| PCB138 | | | 1.260 | 0.486 | 0.461 | 0.498 | 1.300 | 0.801 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.720 | 1.660 | 1.790 | 1.830 | 1.560 | 1.712 |
| PCB128 | | | 1.200 | 0.772 | 0.932 | 0.813 | 1.060 | 0.955 |
| PCB180 | | | 0.840 | 0.337 | 0.356 | 0.351 | 0.774 | 0.532 |
| PCB170 | | | 0.364 | 0.138 | 0.181 | 0.165 | 0.364 | 0.242 |
| PCB195 | | | 17.000 | 17.700 | 19.600 | 18.100 | 14.900 | 17.460 |
| PCB206 | | | 40.400 | 42.400 | 44.700 | 42.700 | 32.200 | 40.480 |
| PCB209 | | | 71.000 | 77.600 | 80.700 | 74.500 | 58.800 | 72.520 |
| Pesticide Total | | | 1.19 | 0.77 | 0.75 | 1.03 | 1.11 | 0.97 |
| PCB Total | 22.70 | 180 | 141.18 | 144.94 | 152.82 | 142.44 | 116.93 | 139.66 |

A00387

Table 6.19 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Station DR53 | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.330 | 0.148 | 0.386 | 0.328 | 0.411 | 0.321 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.167 | 0.175 | 0.253 | 0.211 | 0.240 | 0.209 |
| 4,4'-DDE | 2.2 | 27 | 0.239 | 0.180 | 0.504 | 0.393 | 0.718 | 0.407 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | 0.465 | ND | ND | ND | 0.093 |
| PCB18 | | | 0.214 | 0.204 | ND | ND | ND | 0.084 |
| PCB28 | | | 0.288 | 0.278 | 0.152 | 0.210 | 0.134 | 0.212 |
| PCB52 | | | 0.496 | 0.494 | 0.816 | 0.650 | 0.935 | 0.678 |
| PCB44 | | | 0.751 | 0.552 | 0.538 | 0.303 | 0.706 | 0.570 |
| PCB66 | | | 0.299 | 0.295 | 0.176 | 0.243 | 0.260 | 0.255 |
| PCB101 | | | 0.424 | 0.624 | 0.289 | 0.289 | 0.399 | 0.405 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.154 | 0.195 | 0.180 | 0.092 | 0.131 | 0.150 |
| PCB153 | | | 0.598 | 0.959 | 0.631 | 0.399 | 0.648 | 0.647 |
| PCB105 | | | 0.144 | 0.109 | 0.128 | 0.081 | 0.132 | 0.119 |
| PCB138 | | | 0.406 | 0.662 | 0.259 | 0.262 | 0.310 | 0.380 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 1.560 | 1.390 | 3.510 | 2.600 | 4.180 | 2.648 |
| PCB128 | | | 1.150 | 0.946 | 2.310 | 1.810 | 2.720 | 1.787 |
| PCB180 | | | 0.524 | 0.466 | 0.966 | 0.820 | 1.220 | 0.799 |
| PCB170 | | | 0.158 | 0.189 | 0.124 | 0.165 | 0.149 | 0.157 |
| PCB195 | | | 26.700 | 18.800 | 93.200 | 69.500 | 115.000 | 64.640 |
| PCB206 | | | 62.100 | 42.500 | 225.000 | 171.000 | 277.000 | 155.520 |
| PCB209 | | | 110.000 | 93.600 | 254.000 | 192.000 | 313.000 | 192.520 |
| Pesticide Total | | | 0.74 | 0.50 | 1.14 | 0.93 | 1.37 | 0.94 |
| PCB Total | 22.70 | 180 | 205.97 | 162.73 | 582.28 | 440.42 | 716.92 | 421.66 |

A00388

Table 6.19 - continued.

| Client ID | ERL | ERM | Station DR55 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | 0.130 | 0.101 | 0.046 |
| PCB170 | | | 0.197 | 0.091 | 0.094 | 0.136 | 0.126 | 0.129 |
| PCB195 | | | 0.316 | 0.113 | 0.118 | 0.163 | 0.140 | 0.170 |
| PCB206 | | | 0.445 | 0.125 | 0.170 | 0.147 | 0.231 | 0.224 |
| PCB209 | | | 0.472 | 0.356 | 0.391 | 0.226 | 0.410 | 0.371 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 1.43 | 0.68 | 0.77 | 0.80 | 1.01 | 0.94 |

A00389

Table 6.19 - continued.

| Client ID | ERL | ERM | Station DR67 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 0.210 | 0.185 | 0.180 | ND | 0.317 | 0.178 |
| PCB170 | | | 0.248 | 0.219 | 0.201 | 0.172 | 0.234 | 0.215 |
| PCB195 | | | 0.380 | 0.360 | 0.324 | 0.332 | 0.459 | 0.371 |
| PCB206 | | | 0.518 | 0.222 | 0.477 | 0.698 | 0.130 | 0.409 |
| PCB209 | | | 3.430 | 0.728 | 4.760 | 7.660 | 0.595 | 3.435 |
| Pesticide  Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 4.79 | 1.71 | 5.94 | 8.86 | 1.74 | 4.61 |

A00390

Table 6.19 - continued.

| Client ID | ERL | ERM | Station DR68 | | | | | |
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | 0.478 | 0.329 | 0.534 | 0.790 | 0.405 | 0.507 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.334 | 0.240 | 0.220 | 0.373 | 0.317 | 0.297 |
| 4,4'-DDE | 2.2 | 27 | 0.404 | 0.433 | 0.215 | 0.257 | 0.332 | 0.328 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | 1.120 | 0.890 | 0.087 | ND | 0.593 | 0.538 |
| PCB44 | | | ND | 0.430 | ND | ND | 0.106 | 0.107 |
| PCB66 | | | ND | ND | ND | ND | 0.114 | 0.023 |
| PCB101 | | | 0.211 | 0.235 | 0.179 | 0.199 | 0.160 | 0.197 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.132 | ND | ND | ND | 0.065 | 0.039 |
| PCB153 | | | 0.734 | 0.558 | ND | ND | 0.538 | 0.366 |
| PCB105 | | | 0.128 | 0.096 | ND | ND | ND | 0.045 |
| PCB138 | | | 0.498 | 0.350 | 0.070 | ND | ND | 0.184 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 4.530 | 3.940 | 0.140 | 0.339 | 3.740 | 2.538 |
| PCB128 | | | 1.920 | 1.660 | 0.874 | 1.580 | 1.460 | 1.499 |
| PCB180 | | | 1.610 | 1.350 | 0.198 | 0.077 | 0.866 | 0.820 |
| PCB170 | | | 0.232 | 0.232 | 0.142 | ND | 0.212 | 0.164 |
| PCB195 | | | 131.000 | 121.000 | 0.965 | 0.584 | 65.400 | 63.790 |
| PCB206 | | | 301.000 | 286.000 | 2.010 | 1.430 | 157.000 | 149.488 |
| PCB209 | | | 366.000 | 343.000 | 5.340 | 6.480 | 202.000 | 184.564 |
| Pesticide Total | | | 1.22 | 1.00 | 0.97 | 1.42 | 1.05 | 1.13 |
| PCB Total | 22.70 | 180 | 809.12 | 759.74 | 10.01 | 10.69 | 432.25 | 404.36 |

AC0391

Table 6.19 - continued.

| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
|---|---|---|---|---|---|---|---|---|
| | | | | | Station DR83 | | | |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | 0.096 | ND | ND | ND | ND | 0.019 |
| PCB170 | | | 0.162 | 0.162 | 0.172 | 0.190 | 0.147 | 0.167 |
| PCB195 | | | 0.349 | 0.153 | 0.228 | 0.281 | 0.155 | 0.233 |
| PCB206 | | | 0.423 | 0.173 | 0.449 | 0.324 | 0.220 | 0.318 |
| PCB209 | | | 1.580 | 0.823 | 2.080 | 1.860 | 0.920 | 1.453 |
| Pesticide Total | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB Total | 22.70 | 180 | 2.61 | 1.31 | 2.93 | 2.66 | 1.44 | 2.19 |

AC0392

Table 6.19 - continued.

| Client ID | ERL | ERM | Control Station | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | 0.038 | 0.027 | 0.040 | 0.041 | 0.043 | 0.038 |
| trans Nonachlor | | | 0.025 | 0.029 | 0.033 | 0.031 | 0.035 | 0.030 |
| Dieldrin | 0.02 | 8 | 0.085 | 0.081 | 0.090 | 0.091 | 0.092 | 0.088 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | 0.096 | 0.090 | 0.098 | 0.079 | 0.091 | 0.091 |
| 4,4'-DDE | 2.2 | 27 | 0.162 | 0.166 | 0.161 | 0.173 | 0.154 | 0.163 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | 0.057 | 0.036 | 0.055 | 0.037 | 0.056 | 0.048 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | 0.035 | 0.030 | 0.038 | ND | 0.061 | 0.033 |
| PCB52 | | | 0.047 | 0.057 | 0.073 | 0.062 | 0.048 | 0.058 |
| PCB44 | | | 0.089 | 0.052 | 0.122 | 0.095 | 0.087 | 0.089 |
| PCB66 | | | 0.057 | 0.056 | 0.049 | 0.044 | 0.055 | 0.052 |
| PCB101 | | | 0.076 | 0.088 | 0.115 | 0.077 | 0.068 | 0.085 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | 0.081 | 0.087 | 0.113 | 0.088 | 0.068 | 0.087 |
| PCB153 | | | 0.139 | 0.164 | 0.210 | 0.148 | 0.138 | 0.160 |
| PCB105 | | | 0.049 | 0.052 | 0.067 | 0.059 | 0.042 | 0.054 |
| PCB138 | | | 0.191 | 0.225 | 0.254 | 0.216 | 0.208 | 0.219 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | 0.023 | 0.052 | 0.039 | 0.052 | 0.054 | 0.044 |
| PCB128 | | | 0.036 | 0.032 | 0.040 | 0.116 | 0.046 | 0.054 |
| PCB180 | | | 0.046 | 0.044 | 0.044 | 0.054 | 0.038 | 0.045 |
| PCB170 | | | 0.183 | 0.200 | 0.145 | 0.173 | 0.184 | 0.177 |
| PCB195 | | | 0.017 | 0.016 | 0.012 | 0.015 | 0.017 | 0.015 |
| PCB206 | | | 0.018 | 0.016 | 0.015 | 0.012 | 0.019 | 0.016 |
| PCB209 | | | 0.061 | 0.068 | 0.058 | 0.050 | 0.058 | 0.059 |
| Pesticide Total | | | 0.46 | 0.43 | 0.48 | 0.45 | 0.47 | 0.46 |
| PCB Total | 22.70 | 180 | 1.15 | 1.24 | 1.39 | 1.26 | 1.19 | 1.25 |

A C0393

Table 6.20 Mean concentrations of metals for five replicates per site (µg/g dry weight sediment) for 15 Delaware River and one control site (Wye River, Maryland) from Spring 2002 sampling. Single underlined values indicate when concentrations of specific metals exceed the Effects Range Low (ERL) benchmarks defined by Buchman (1999). Double underlined values indicate when concentrations of specific metals exceed the Effects Range Median (ERM) benchmarks.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10 | 57,600 | 94.62 | 68.84 | 44.46 | 19.36 | 109.14 | 12.740 | 0.391 | 0.234 | 3.072 | 27.78 | 0.107 |
| DR9B | 50,320 | 76.78 | 50.02 | 31.76 | 18.16 | 137.60 | 12.400 | 0.348 | 0.354 | 2.546 | 28.98 | 0.098 |
| DR45 | 67,120 | 130.40 | 103.14 | 48.48 | 48.90 | 349.40 | 24.880 | 1.068 | 0.984 | 6.308 | 81.80 | 0.491 |
| DR56 | 72,440 | 106.30 | 117.72 | 37.40 | 53.38 | 381.80 | 34.500 | 0.933 | 1.098 | 8.436 | 88.86 | 0.584 |
| DR26 | 69,260 | 155.20 | 92.50 | 45.90 | 42.84 | 237.40 | 20.840 | 0.868 | 0.510 | 4.792 | 51.22 | 0.463 |
| DR51 | 37,380 | 74.62 | 35.66 | 11.56 | 8.88 | 110.16 | 13.420 | 0.356 | 0.204 | 1.732 | 22.16 | 0.034 |
| DR1 | 55,860 | 163.40 | 75.02 | 47.78 | 40.52 | 238.00 | 18.960 | 0.851 | 0.746 | 4.030 | 51.54 | 0.281 |
| DR2 | 25,560 | 98.02 | 31.58 | 27.66 | 15.72 | 90.38 | 11.558 | 0.333 | 0.199 | 1.556 | 17.02 | 0.147 |
| DR23 | 59,920 | 135.60 | 75.26 | 35.84 | 28.54 | 180.60 | 15.260 | 0.606 | 0.544 | 3.516 | 37.16 | 0.188 |
| DR52 | 61,880 | 107.00 | 106.78 | 44.30 | 55.28 | 534.40 | 36.800 | 1.049 | 1.438 | 7.144 | 95.26 | 0.598 |
| DR53 | 54,280 | 95.96 | 101.08 | 35.92 | 61.82 | 531.00 | 45.520 | 1.195 | 1.846 | 8.246 | 131.80 | 0.727 |
| DR55 | 50,000 | 77.92 | 76.92 | 27.58 | 30.88 | 221.20 | 19.620 | 0.572 | 0.446 | 6.026 | 55.26 | 0.341 |
| DR67 | 58,680 | 91.56 | 109.68 | 36.94 | 54.86 | 450.00 | 39.580 | 1.245 | 1.202 | 9.338 | 88.42 | 0.664 |
| DR68 | 68,040 | 110.40 | 122.20 | 46.34 | 64.16 | 493.60 | 47.300 | 1.400 | 1.267 | 10.408 | 118.14 | 0.733 |
| DR83 | 71,860 | 117.40 | 131.00 | 45.24 | 54.48 | 424.20 | 41.540 | 1.289 | 0.725 | 10.416 | 92.64 | 0.709 |
| Control | 36,720 | 97.62 | 47.76 | 16.00 | 14.98 | 81.76 | 11.640 | 0.317 | 0.324 | 2.058 | 16.76 | 0.029 |
| | | | | | | Marine Sediment Quality Benchmarks (Buchman, 1999) | | | | | | |
| ERL | | | 81 | 20.9 | 34 | 150 | 8.2 | | 1.2 | | 46.7 | 0.15 |
| ERM | | | 370 | 51.6 | 270 | 410 | 70 | | 9.6 | | 218 | 0.71 |
| | | | | | | Detection Limit | | | | | | |
| | 72.5 | 0.35 | 7.24 | 1.81 | 3.62 | 1.81 | 0.018 | 0.018 | 0.009 | 0.362 | 7.24 | 0.031 |

'A00394

Table 6.21  Mean and replicate concentrations of metals (μg/g dry weight sediment) reported for 15 Delaware River and one Control site (Wye River) from Spring 2002 sampling.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR10-Mean | 57,600 | 94.62 | 68.84 | 44.46 | 19.36 | 109.14 | 12.740 | 0.391 | 0.234 | 3.072 | 27.78 | 0.107 |
| DR10-01 | 58,800 | 100.00 | 79.70 | 42.90 | 23.30 | 124.00 | 12.300 | 0.482 | 0.237 | 3.730 | 35.30 | 0.161 |
| DR10-02 | 52,300 | 85.80 | 57.90 | 38.10 | 11.70 | 83.90 | 12.000 | 0.221 | 0.226 | 1.560 | 15.10 | 0.031 |
| DR10-03 | 54,000 | 84.40 | 57.60 | 39.10 | 12.40 | 84.80 | 11.100 | 0.279 | 0.187 | 1.640 | 15.30 | 0.031 |
| DR10-04 | 61,900 | 107.00 | 80.30 | 55.60 | 28.90 | 138.00 | 14.700 | 0.567 | 0.311 | 5.140 | 44.90 | 0.254 |
| DR10-05 | 61,000 | 95.90 | 68.70 | 46.60 | 20.50 | 115.00 | 13.600 | 0.408 | 0.209 | 3.290 | 28.30 | 0.119 |
| DR9B-Mean | 50,320 | 76.78 | 50.02 | 31.76 | 18.16 | 137.60 | 12.400 | 0.348 | 0.354 | 2.546 | 28.98 | 0.098 |
| DR9B-01 | 49,100 | 75.20 | 49.50 | 35.60 | 18.60 | 140.00 | 11.800 | 0.383 | 0.317 | 2.560 | 29.30 | 0.108 |
| DR9B-02 | 49,700 | 78.00 | 51.80 | 37.40 | 19.80 | 142.00 | 13.000 | 0.370 | 0.430 | 2.620 | 30.60 | 0.094 |
| DR9B-03 | 56,400 | 91.40 | 53.70 | 24.60 | 19.20 | 145.00 | 14.900 | 0.329 | 0.397 | 2.650 | 28.90 | 0.097 |
| DR9B-04 | 47,200 | 68.90 | 47.10 | 28.30 | 15.50 | 121.00 | 11.000 | 0.305 | 0.314 | 2.250 | 26.00 | 0.087 |
| DR9B-05 | 49,200 | 70.40 | 48.00 | 32.90 | 17.70 | 140.00 | 11.300 | 0.351 | 0.314 | 2.650 | 30.10 | 0.104 |
| DR45-Mean | 67,120 | 130.40 | 103.14 | 48.48 | 48.90 | 349.40 | 24.880 | 1.068 | 0.984 | 6.308 | 81.80 | 0.491 |
| DR45-01 | 65,200 | 121.00 | 102.00 | 55.90 | 51.50 | 380.00 | 26.700 | 1.210 | 1.070 | 5.800 | 84.50 | 0.515 |
| DR45-02 | 68,400 | 138.00 | 104.00 | 48.70 | 47.10 | 319.00 | 24.200 | 0.911 | 0.916 | 6.030 | 79.80 | 0.402 |
| DR45-03 | 66,600 | 127.00 | 114.00 | 46.20 | 59.80 | 457.00 | 30.900 | 1.390 | 1.390 | 8.720 | 105.00 | 0.776 |
| DR45-04 | 69,100 | 132.00 | 97.50 | 48.00 | 43.50 | 292.00 | 21.100 | 0.865 | 0.773 | 5.550 | 69.50 | 0.397 |
| DR45-05 | 66,300 | 134.00 | 98.20 | 43.60 | 42.60 | 299.00 | 21.500 | 0.963 | 0.771 | 5.440 | 70.20 | 0.366 |
| DR56-Mean | 72,440 | 106.30 | 117.72 | 37.40 | 53.38 | 381.80 | 34.500 | 0.933 | 1.098 | 8.436 | 88.86 | 0.584 |
| DR56-01 | 64,400 | 90.80 | 112.00 | 35.30 | 73.90 | 488.00 | 36.500 | 1.710 | 2.050 | 8.370 | 133.00 | 1.040 |
| DR56-02 | 62,600 | 87.70 | 83.80 | 30.30 | 40.30 | 330.00 | 36.000 | 0.783 | 0.859 | 6.310 | 64.00 | 0.414 |
| DR56-03 | 62,600 | 87.90 | 96.80 | 34.30 | 41.30 | 307.00 | 27.800 | 0.764 | 0.732 | 6.570 | 67.90 | 0.469 |
| DR56-04 | 65,600 | 97.10 | 107.00 | 32.50 | 47.70 | 350.00 | 32.900 | 0.893 | 0.781 | 7.730 | 79.40 | 0.590 |
| DR56-05 | 107,000 | 168.00 | 189.00 | 54.60 | 63.70 | 434.00 | 39.300 | 0.515 | 1.070 | 13.200 | 100.00 | 0.407 |

AC00395

Table 6.21 - continued.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR26-Mean | 69,260 | 155.20 | 92.50 | 45.90 | 42.84 | 237.40 | 20.840 | 0.868 | 0.510 | 4.792 | 51.22 | 0.463 |
| DR26-01 | 61,100 | 138.00 | 80.70 | 45.80 | 35.50 | 209.00 | 17.200 | 0.659 | 0.502 | 4.080 | 46.50 | 0.356 |
| DR26-02 | 72,900 | 161.00 | 99.60 | 49.50 | 46.20 | 256.00 | 22.400 | 0.993 | 0.490 | 5.290 | 55.10 | 0.349 |
| DR26-03 | 70,000 | 157.00 | 94.00 | 42.70 | 43.90 | 243.00 | 22.300 | 0.905 | 0.418 | 4.900 | 52.40 | 0.376 |
| DR26-04 | 71,300 | 157.00 | 91.00 | 41.00 | 42.50 | 229.00 | 21.100 | 0.821 | 0.579 | 4.780 | 49.30 | 0.567 |
| DR26-05 | 71,000 | 163.00 | 97.20 | 50.50 | 46.10 | 250.00 | 21.200 | 0.962 | 0.562 | 4.910 | 52.80 | 0.667 |
| DR51-Mean | 37,380 | 74.62 | 35.66 | 11.56 | 8.88 | 110.16 | 13.420 | 0.356 | 0.204 | 1.732 | 22.16 | 0.034 |
| DR51-01 | 35,200 | 76.00 | 34.30 | 7.28 | 6.59 | 104.00 | 14.200 | 0.056 | 0.199 | 1.460 | 19.00 | 0.031 |
| DR51-02 | 32,700 | 69.30 | 24.30 | 5.75 | 6.04 | 95.80 | 12.100 | 1.420 | 0.112 | 1.040 | 18.00 | 0.031 |
| DR51-03 | 38,500 | 75.10 | 36.40 | 8.47 | 6.47 | 103.00 | 12.400 | 0.018 | 0.242 | 1.330 | 20.30 | 0.031 |
| DR51-04 | 39,700 | 76.30 | 42.00 | 19.50 | 11.50 | 116.00 | 14.300 | 0.129 | 0.196 | 2.220 | 26.00 | 0.077 |
| DR51-05 | 40,800 | 76.40 | 41.30 | 16.80 | 13.80 | 132.00 | 14.100 | 0.176 | 0.269 | 2.610 | 27.50 | 0.096 |
| DR1-Mean | 55,860 | 163.40 | 75.02 | 47.78 | 40.52 | 238.00 | 18.960 | 0.851 | 0.746 | 4.030 | 51.54 | 0.281 |
| DR1-01 | 52,600 | 147.00 | 73.50 | 35.10 | 38.00 | 223.00 | 22.100 | 0.884 | 0.708 | 4.880 | 54.40 | 0.302 |
| DR1-02 | 50,700 | 146.00 | 69.30 | 43.70 | 36.80 | 235.00 | 17.700 | 0.733 | 0.697 | 4.530 | 63.30 | 0.246 |
| DR1-03 | 60,300 | 138.00 | 74.50 | 43.10 | 34.20 | 209.00 | 17.900 | 0.678 | 0.664 | 4.150 | 50.70 | 0.262 |
| DR1-04 | 52,800 | 263.00 | 83.40 | 70.40 | 67.00 | 403.00 | 21.200 | 1.430 | 1.380 | 4.250 | 67.70 | 0.508 |
| DR1-05 | 62,900 | 123.00 | 74.40 | 46.60 | 26.60 | 120.00 | 15.900 | 0.532 | 0.280 | 2.340 | 21.60 | 0.085 |
| DR2-Mean | 25,560 | 98.02 | 31.58 | 27.66 | 15.72 | 90.38 | 11.558 | 0.333 | 0.199 | 1.556 | 17.02 | 0.147 |
| DR2-01 | 14,800 | 57.70 | 29.70 | 27.40 | 6.18 | 50.90 | 8.190 | 0.068 | 0.126 | 0.790 | 10.20 | 0.054 |
| DR2-02 | 16,400 | 89.80 | 22.00 | 21.70 | 15.80 | 82.20 | 15.700 | 0.140 | 0.208 | 1.150 | 11.90 | 0.077 |
| DR2-03 | 46,800 | 137.00 | 50.90 | 41.60 | 26.40 | 139.00 | 13.100 | 0.462 | 0.324 | 2.710 | 29.40 | 0.221 |
| DR2-04 | 32,900 | 111.00 | 35.50 | 26.20 | 17.50 | 98.90 | 10.600 | 0.553 | 0.231 | 1.900 | 21.30 | 0.272 |
| DR2-05 | 16,900 | 94.60 | 19.80 | 21.40 | 12.70 | 80.90 | 10.200 | 0.443 | 0.108 | 1.230 | 12.30 | 0.110 |

A00396

Table 6.21 - continued.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR23-Mean | 59,920 | 135.60 | 75.26 | 35.84 | 28.54 | 180.60 | 15.260 | 0.606 | 0.544 | 3.516 | 37.16 | 0.188 |
| DR23-01 | 58,300 | 133.00 | 69.30 | 37.80 | 25.20 | 171.00 | 15.200 | 0.677 | 0.584 | 3.110 | 33.60 | 0.166 |
| DR23-02 | 63,100 | 141.00 | 77.10 | 32.20 | 29.60 | 184.00 | 16.500 | 0.853 | 0.491 | 3.590 | 38.30 | 0.203 |
| DR23-03 | 61,600 | 142.00 | 79.10 | 37.70 | 31.70 | 197.00 | 16.900 | 0.518 | 0.637 | 3.960 | 41.20 | 0.206 |
| DR23-04 | 58,500 | 126.00 | 73.20 | 35.50 | 27.10 | 169.00 | 12.200 | 0.433 | 0.493 | 3.300 | 35.60 | 0.172 |
| DR23-05 | 58,100 | 136.00 | 77.60 | 36.00 | 29.10 | 182.00 | 15.500 | 0.547 | 0.516 | 3.620 | 37.10 | 0.195 |
| DR52-Mean | 61,880 | 107.00 | 106.78 | 44.30 | 55.28 | 534.40 | 36.800 | 1.049 | 1.438 | 7.144 | 95.26 | 0.598 |
| DR52-01 | 69,200 | 114.00 | 122.00 | 52.20 | 67.60 | 571.00 | 34.600 | 1.310 | 1.410 | 8.510 | 113.00 | 0.792 |
| DR52-02 | 65,400 | 107.00 | 101.00 | 52.80 | 52.50 | 548.00 | 42.100 | 0.865 | 1.680 | 6.700 | 88.80 | 0.515 |
| DR52-03 | 68,600 | 103.00 | 95.90 | 44.60 | 50.30 | 521.00 | 36.100 | 0.916 | 1.450 | 6.420 | 87.20 | 0.487 |
| DR52-04 | 52,300 | 105.00 | 99.00 | 36.00 | 45.60 | 511.00 | 37.600 | 0.872 | 1.310 | 6.150 | 81.30 | 0.449 |
| DR52-05 | 53,900 | 106.00 | 116.00 | 35.90 | 60.40 | 521.00 | 33.600 | 1.280 | 1.340 | 7.940 | 106.00 | 0.749 |
| DR53-Mean | 54,280 | 95.96 | 101.08 | 35.92 | 61.82 | 531.00 | 45.520 | 1.195 | 1.846 | 8.246 | 131.80 | 0.727 |
| DR53-01 | 44,000 | 79.90 | 77.80 | 28.40 | 49.90 | 610.00 | 36.100 | 0.826 | 1.820 | 6.200 | 100.00 | 0.630 |
| DR53-02 | 54,000 | 102.00 | 101.00 | 32.40 | 57.00 | 591.00 | 45.300 | 1.030 | 2.170 | 7.310 | 102.00 | 0.583 |
| DR53-03 | 55,800 | 104.00 | 115.00 | 43.30 | 70.30 | 510.00 | 51.300 | 1.400 | 1.690 | 9.550 | 159.00 | 0.803 |
| DR53-04 | 56,600 | 96.00 | 96.60 | 35.70 | 61.00 | 436.00 | 47.500 | 1.300 | 1.580 | 8.330 | 130.00 | 0.702 |
| DR53-05 | 61,000 | 97.90 | 115.00 | 39.80 | 70.90 | 508.00 | 47.400 | 1.420 | 1.970 | 9.840 | 168.00 | 0.916 |
| DR55-Mean | 50,000 | 77.92 | 76.92 | 27.58 | 30.88 | 221.20 | 19.620 | 0.572 | 0.446 | 6.026 | 55.26 | 0.341 |
| DR55-01 | 53,800 | 79.60 | 90.90 | 38.00 | 51.80 | 389.00 | 28.400 | 1.120 | 0.859 | 9.450 | 92.50 | 0.548 |
| DR55-02 | 47,500 | 73.40 | 61.90 | 22.20 | 20.70 | 125.00 | 15.200 | 0.322 | 0.199 | 3.900 | 35.10 | 0.246 |
| DR55-03 | 46,600 | 70.20 | 65.10 | 21.20 | 19.40 | 121.00 | 14.800 | 0.311 | 0.230 | 4.070 | 35.10 | 0.217 |
| DR55-04 | 52,400 | 86.80 | 90.90 | 30.30 | 37.50 | 310.00 | 23.500 | 0.666 | 0.670 | 7.550 | 68.70 | 0.433 |
| DR55-05 | 49,700 | 79.60 | 75.80 | 26.20 | 25.00 | 161.00 | 16.200 | 0.439 | 0.273 | 5.160 | 44.90 | 0.262 |

A 00397

Table 6.21 - continued.

| Station | Al | V | Cr | Ni | Cu | Zn | As | Se | Cd | Sn | Pb | Hg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR67-Mean | 58,680 | 91.56 | 109.68 | 36.94 | 54.86 | 450.00 | 39.580 | 1.245 | 1.202 | 9.338 | 88.42 | 0.664 |
| DR67-01 | 54,200 | 83.80 | 109.00 | 27.70 | 57.30 | 484.00 | 45.900 | 1.210 | 1.370 | 8.280 | 84.60 | 0.669 |
| DR67-02 | 60,000 | 96.80 | 120.00 | 38.00 | 60.00 | 505.00 | 43.200 | 1.520 | 1.350 | 12.200 | 106.00 | 0.818 |
| DR67-03 | 60,400 | 95.60 | 110.00 | 40.00 | 51.10 | 419.00 | 35.700 | 1.130 | 1.080 | 9.450 | 85.30 | 0.604 |
| DR67-04 | 59,700 | 93.80 | 111.00 | 37.90 | 51.30 | 424.00 | 36.100 | 0.993 | 1.080 | 7.600 | 83.80 | 0.593 |
| DR67-05 | 59,100 | 87.80 | 98.40 | 41.10 | 54.60 | 418.00 | 37.000 | 1.370 | 1.130 | 9.160 | 82.40 | 0.638 |
| DR68-Mean | 68,040 | 110.40 | 122.20 | 46.34 | 64.16 | 493.60 | 47.300 | 1.400 | 1.267 | 10.408 | 118.14 | 0.733 |
| DR68-01 | 68,300 | 110.00 | 114.00 | 42.10 | 69.00 | 492.00 | 53.400 | 1.470 | 1.570 | 9.980 | 145.00 | 0.753 |
| DR68-02 | 68,000 | 111.00 | 118.00 | 45.20 | 60.50 | 465.00 | 45.500 | 1.370 | 1.240 | 9.910 | 110.00 | 0.679 |
| DR68-03 | 67,700 | 111.00 | 118.00 | 45.50 | 50.30 | 377.00 | 33.300 | 1.190 | 0.773 | 9.300 | 83.70 | 0.619 |
| DR68-04 | 68,300 | 108.00 | 146.00 | 47.60 | 77.80 | 632.00 | 52.600 | 1.660 | 1.460 | 13.500 | 126.00 | 0.952 |
| DR68-05 | 67,900 | 112.00 | 115.00 | 51.30 | 63.20 | 502.00 | 51.700 | 1.310 | 1.290 | 9.350 | 126.00 | 0.664 |
| DR83-Mean | 71,860 | 117.40 | 131.00 | 45.24 | 54.48 | 424.20 | 41.540 | 1.289 | 0.725 | 10.416 | 92.64 | 0.709 |
| DR83-01 | 66,400 | 108.00 | 113.00 | 47.00 | 54.30 | 399.00 | 34.400 | 1.480 | 0.772 | 10.300 | 94.20 | 0.694 |
| DR83-02 | 74,600 | 128.00 | 133.00 | 44.30 | 50.00 | 381.00 | 42.300 | 1.030 | 0.664 | 10.100 | 85.00 | 0.613 |
| DR83-03 | 75,200 | 130.00 | 150.00 | 42.40 | 57.40 | 501.00 | 47.800 | 1.330 | 0.607 | 11.800 | 102.00 | 0.759 |
| DR83-04 | 69,700 | 105.00 | 126.00 | 44.10 | 61.40 | 473.00 | 43.900 | 1.640 | 1.040 | 11.300 | 106.00 | 0.846 |
| DR83-05 | 73,400 | 116.00 | 133.00 | 48.40 | 49.30 | 367.00 | 39.300 | 0.967 | 0.541 | 8.580 | 76.00 | 0.635 |
| Control-Mean | 36,720 | 97.62 | 47.76 | 16.00 | 14.98 | 81.76 | 11.640 | 0.317 | 0.324 | 2.058 | 16.76 | 0.029 |
| Control-01 | 39,300 | 96.50 | 49.20 | 16.90 | 15.10 | 80.50 | 12.200 | 0.239 | 0.345 | 2.010 | 17.00 | 0.033 |
| Control-02 | 36,600 | 99.60 | 46.70 | 15.40 | 14.30 | 80.10 | 13.600 | 0.331 | 0.415 | 1.980 | 16.70 | 0.035 |
| Control-03 | 36,300 | 93.00 | 46.60 | 13.40 | 15.30 | 82.30 | 10.700 | 0.380 | 0.190 | 2.030 | 16.70 | 0.035 |
| Control-04 | 35,900 | 103.00 | 47.60 | 15.90 | 15.40 | 84.90 | 11.300 | 0.335 | 0.320 | 2.220 | 17.00 | 0.042 |
| Control-05 | 35,500 | 96.00 | 48.70 | 18.40 | 14.80 | 81.00 | 10.400 | 0.300 | 0.349 | 2.050 | 16.40 | 0.031 |
| Detection Limit | 73 | 0.35 | 7.24 | 1.81 | 3.62 | 1.81 | 0.018 | 0.018 | 0.009 | 0.362 | 7.24 | 0.031 |

A00398

Table 6.22 Concentrations of acid volatile sulfide (AVS), simultaneously extracted metals (SEM) and the SEM/AVS ratio for 15 Delaware River and one Control Site (Wye River) sampled during Spring 2002.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/ AVS |
|---|---|---|---|---|---|---|---|---|---|---|
| DR10 | Mean | - | - | - | - | - | - | - | - | 3.389 |
| | 1 | 0.467 | 0.150 | 0.179 | 2.720 | 0.041 | 0.118 | 0.00067 | 3.209 | 6.871 |
| | 2 | 0.813 | 0.150 | 0.064 | 2.720 | 0.041 | 0.031 | 0.00067 | 3.007 | 3.698 |
| | 3 | 0.910 | 0.150 | 0.067 | 2.720 | 0.041 | 0.032 | 0.00067 | 3.011 | 3.308 |
| | 4 | 3.060 | 0.190 | 0.221 | 2.720 | 0.041 | 0.163 | 0.00067 | 3.336 | 1.090 |
| | 5 | 1.600 | 0.150 | 0.152 | 2.720 | 0.041 | 0.097 | 0.00067 | 3.161 | 1.975 |
| DR9B | Mean | - | - | - | - | - | - | - | - | 0.868 |
| | 1 | 10.900 | 0.150 | 0.159 | 2.720 | 0.041 | 0.126 | 0.00067 | 3.197 | 0.293 |
| | 2 | 3.620 | 0.150 | 0.131 | 2.720 | 0.041 | 0.098 | 0.00067 | 3.141 | 0.868 |
| | 3 | 4.940 | 0.150 | 0.126 | 2.720 | 0.041 | 0.090 | 0.00067 | 3.128 | 0.633 |
| | 4 | 1.940 | 0.150 | 0.106 | 2.720 | 0.041 | 0.074 | 0.00067 | 3.092 | 1.594 |
| | 5 | 3.290 | 0.150 | 0.136 | 2.720 | 0.041 | 0.092 | 0.00067 | 3.140 | 0.954 |
| DR45 | Mean | - | - | - | - | - | - | - | - | 0.276 |
| | 1 | 9.060 | 0.201 | 0.378 | 4.150 | 0.041 | 0.327 | 0.00067 | 5.098 | 0.563 |
| | 2 | 22.600 | 0.245 | 0.397 | 3.600 | 0.041 | 0.320 | 0.00067 | 4.604 | 0.204 |
| | 3 | 47.800 | 0.231 | 0.524 | 5.800 | 0.041 | 0.462 | 0.00067 | 7.059 | 0.148 |
| | 4 | 13.900 | 0.199 | 0.321 | 2.950 | 0.041 | 0.248 | 0.00067 | 3.760 | 0.270 |
| | 5 | 23.100 | 0.245 | 0.382 | 3.520 | 0.041 | 0.307 | 0.00067 | 4.496 | 0.195 |
| DR56 | Mean | - | - | - | - | - | - | - | - | 1.911 |
| | 1 | 5.880 | 0.150 | 0.746 | 6.180 | 0.041 | 0.514 | 0.00067 | 7.632 | 1.298 |
| | 2 | 2.130 | 0.150 | 0.396 | 4.180 | 0.041 | 0.205 | 0.00067 | 4.973 | 2.335 |
| | 3 | 1.630 | 0.150 | 0.488 | 3.990 | 0.041 | 0.263 | 0.00067 | 4.933 | 3.026 |
| | 4 | 2.720 | 0.150 | 0.523 | 4.570 | 0.041 | 0.316 | 0.00067 | 5.601 | 2.059 |
| | 5 | 5.010 | 0.150 | 0.357 | 3.380 | 0.041 | 0.262 | 0.00067 | 4.191 | 0.836 |
| DR26 | Mean | - | - | - | - | - | - | - | - | 0.647 |
| | 1 | 6.990 | 0.175 | 0.299 | 2.720 | 0.041 | 0.183 | 0.00067 | 3.419 | 0.489 |
| | 2 | 11.400 | 0.212 | 0.397 | 2.720 | 0.041 | 0.223 | 0.00067 | 3.594 | 0.315 |
| | 3 | 3.330 | 0.200 | 0.382 | 2.720 | 0.041 | 0.202 | 0.00067 | 3.546 | 1.065 |
| | 4 | 6.440 | 0.201 | 0.350 | 2.720 | 0.041 | 0.190 | 0.00067 | 3.503 | 0.544 |
| | 5 | 4.360 | 0.207 | 0.409 | 2.720 | 0.041 | 0.210 | 0.00067 | 3.588 | 0.823 |
| DR51 | Mean | - | - | - | - | - | - | - | - | 70.142 |
| | 1 | 0.031 | 0.150 | 0.031 | 2.720 | 0.041 | 0.053 | 0.00067 | 2.996 | 96.635 |
| | 2 | 0.031 | 0.150 | 0.033 | 2.720 | 0.041 | 0.046 | 0.00067 | 2.991 | 96.473 |
| | 3 | 0.031 | 0.150 | 0.030 | 2.720 | 0.041 | 0.042 | 0.00067 | 2.984 | 96.247 |
| | 4 | 0.058 | 0.150 | 0.081 | 2.720 | 0.041 | 0.069 | 0.00067 | 3.062 | 52.787 |
| | 5 | 0.373 | 0.150 | 0.157 | 2.720 | 0.041 | 0.127 | 0.00067 | 3.196 | 8.567 |

A C0399

Table 6.22 -continued.

| Station | Rep | AVS | Ni | Cu | Zn | Cd | Pb | Hg | Total SEM | SEM/ AVS |
|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----------|----------|
| | | (concentrations in umole/g dry weight) | | | | | | | | |
| DR1 | Mean | - | - | - | - | - | - | - | - | 0.289 |
| | 1 | 14.100 | 0.159 | 0.222 | 2.720 | 0.041 | 0.225 | 0.00067 | 3.368 | 0.239 |
| | 2 | 15.500 | 0.180 | 0.237 | 3.010 | 0.041 | 0.279 | 0.00067 | 3.748 | 0.242 |
| | 3 | 7.440 | 0.158 | 0.210 | 2.720 | 0.041 | 0.198 | 0.00067 | 3.328 | 0.447 |
| | 4 | 36.400 | 0.245 | 0.291 | 4.920 | 0.041 | 0.251 | 0.00067 | 5.749 | 0.158 |
| | 5 | 8.490 | 0.150 | 0.102 | 2.720 | 0.041 | 0.053 | 0.00067 | 3.067 | 0.361 |
| DR2 | Mean | - | - | - | - | - | - | - | - | 14.389 |
| | 1 | 0.131 | 0.150 | 0.075 | 2.720 | 0.041 | 0.024 | 0.00067 | 3.011 | 22.982 |
| | 2 | 0.097 | 0.150 | 0.052 | 2.720 | 0.041 | 0.023 | 0.00067 | 2.987 | 30.790 |
| | 3 | 4.000 | 0.150 | 0.191 | 2.720 | 0.041 | 0.096 | 0.00067 | 3.199 | 0.800 |
| | 4 | 3.620 | 0.150 | 0.142 | 2.720 | 0.041 | 0.066 | 0.00067 | 3.120 | 0.862 |
| | 5 | 0.182 | 0.150 | 0.067 | 2.720 | 0.041 | 0.026 | 0.00067 | 3.005 | 16.509 |
| DR23 | Mean | - | - | - | - | - | - | - | - | 0.326 |
| | 1 | 7.790 | 0.150 | 0.164 | 2.720 | 0.041 | 0.118 | 0.00067 | 3.194 | 0.410 |
| | 2 | 11.600 | 0.150 | 0.185 | 2.720 | 0.041 | 0.131 | 0.00067 | 3.228 | 0.278 |
| | 3 | 9.980 | 0.150 | 0.164 | 2.720 | 0.041 | 0.128 | 0.00067 | 3.204 | 0.321 |
| | 4 | 7.540 | 0.150 | 0.170 | 2.720 | 0.041 | 0.117 | 0.00067 | 3.199 | 0.424 |
| | 5 | 16.200 | 0.150 | 0.179 | 2.720 | 0.041 | 0.132 | 0.00067 | 3.223 | 0.199 |
| DR52 | Mean | - | - | - | - | - | - | - | - | 2.213 |
| | 1 | 4.350 | 0.155 | 0.669 | 7.160 | 0.041 | 0.465 | 0.00067 | 8.491 | 1.952 |
| | 2 | 9.500 | 0.150 | 0.362 | 7.710 | 0.041 | 0.355 | 0.00067 | 8.619 | 0.907 |
| | 3 | 2.780 | 0.209 | 0.665 | 6.360 | 0.041 | 0.345 | 0.00067 | 7.621 | 2.741 |
| | 4 | 10.600 | 0.150 | 0.283 | 6.140 | 0.041 | 0.302 | 0.00067 | 6.917 | 0.653 |
| | 5 | 1.690 | 0.150 | 0.720 | 6.760 | 0.041 | 0.464 | 0.00067 | 8.136 | 4.814 |
| DR53 | Mean | - | - | - | - | - | - | - | - | 2.750 |
| | 1 | 1.140 | 0.150 | 0.547 | 7.090 | 0.041 | 0.388 | 0.00067 | 8.217 | 7.208 |
| | 2 | 4.370 | 0.150 | 0.516 | 8.250 | 0.041 | 0.398 | 0.00067 | 9.356 | 2.141 |
| | 3 | 4.980 | 0.164 | 0.869 | 6.480 | 0.041 | 0.688 | 0.00067 | 8.243 | 1.655 |
| | 4 | 4.780 | 0.155 | 0.568 | 5.230 | 0.041 | 0.513 | 0.00067 | 6.508 | 1.361 |
| | 5 | 6.410 | 0.177 | 0.805 | 7.140 | 0.041 | 0.716 | 0.00067 | 8.880 | 1.385 |
| DR55 | Mean | - | - | - | - | - | - | - | - | 4.482 |
| | 1 | 2.350 | 0.150 | 0.579 | 4.970 | 0.041 | 0.352 | 0.00067 | 6.093 | 2.593 |
| | 2 | 0.320 | 0.150 | 0.030 | 2.720 | 0.041 | 0.023 | 0.00067 | 2.965 | 9.265 |
| | 3 | 0.766 | 0.150 | 0.183 | 2.720 | 0.041 | 0.117 | 0.00067 | 3.212 | 4.193 |
| | 4 | 2.240 | 0.150 | 0.381 | 3.970 | 0.041 | 0.272 | 0.00067 | 4.815 | 2.149 |
| | 5 | 0.784 | 0.150 | 0.236 | 2.720 | 0.041 | 0.154 | 0.00067 | 3.302 | 4.211 |

A00400

Table 6.22 -continued.

| Station | Rep | (concentrations in umole/g dry weight) | | | | | | | Total SEM | SEM/ AVS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | AVS | Ni | Cu | Zn | Cd | Pb | Hg | | |
| DR67 | Mean | - | - | - | - | - | - | - | - | 2.528 |
| | 1 | 3.630 | 0.150 | 0.660 | 6.350 | 0.041 | 0.316 | 0.00067 | 7.518 | 2.071 |
| | 2 | 2.740 | 0.150 | 0.634 | 6.410 | 0.041 | 0.416 | 0.00067 | 7.652 | 2.793 |
| | 3 | 3.800 | 0.151 | 0.491 | 5.320 | 0.041 | 0.333 | 0.00067 | 6.337 | 1.668 |
| | 4 | 1.740 | 0.150 | 0.632 | 4.860 | 0.041 | 0.363 | 0.00067 | 6.047 | 3.475 |
| | 5 | 2.410 | 0.150 | 0.557 | 5.250 | 0.041 | 0.344 | 0.00067 | 6.343 | 2.632 |
| DR68 | Mean | - | - | - | - | - | - | - | - | 2.299 |
| | 1 | 3.110 | 0.161 | 0.787 | 6.130 | 0.041 | 0.617 | 0.00067 | 7.737 | 2.488 |
| | 2 | 6.550 | 0.187 | 0.579 | 5.500 | 0.041 | 0.415 | 0.00067 | 6.723 | 1.026 |
| | 3 | 1.020 | 0.166 | 0.556 | 4.760 | 0.041 | 0.313 | 0.00067 | 5.837 | 5.722 |
| | 4 | 11.000 | 0.261 | 0.761 | 7.910 | 0.041 | 0.472 | 0.00067 | 9.446 | 0.859 |
| | 5 | 5.530 | 0.176 | 0.616 | 6.400 | 0.041 | 0.511 | 0.00067 | 7.745 | 1.400 |
| DR83 | Mean | - | - | - | - | - | - | - | - | 1.804 |
| | 1 | 2.090 | 0.150 | 0.588 | 4.640 | 0.041 | 0.349 | 0.00067 | 5.769 | 2.760 |
| | 2 | 4.260 | 0.169 | 0.535 | 4.700 | 0.041 | 0.342 | 0.00067 | 5.788 | 1.359 |
| | 3 | 2.940 | 0.172 | 0.648 | 6.740 | 0.041 | 0.421 | 0.00067 | 8.023 | 2.729 |
| | 4 | 8.490 | 0.175 | 0.644 | 6.720 | 0.041 | 0.446 | 0.00067 | 8.027 | 0.945 |
| | 5 | 4.890 | 0.150 | 0.509 | 4.990 | 0.041 | 0.317 | 0.00067 | 6.008 | 1.229 |
| Control | Mean | - | - | - | - | - | - | - | - | 0.242 |
| | 1 | 10.900 | 0.150 | 0.067 | 2.720 | 0.041 | 0.040 | 0.00067 | 3.019 | 0.277 |
| | 2 | 16.400 | 0.150 | 0.058 | 2.720 | 0.041 | 0.040 | 0.00067 | 3.010 | 0.184 |
| | 3 | 13.700 | 0.150 | 0.061 | 2.720 | 0.041 | 0.040 | 0.00067 | 3.013 | 0.220 |
| | 4 | 11.800 | 0.150 | 0.059 | 2.720 | 0.041 | 0.039 | 0.00067 | 3.010 | 0.255 |
| | 5 | 10.900 | 0.150 | 0.063 | 2.720 | 0.041 | 0.039 | 0.00067 | 3.014 | 0.276 |

AC0401

Table 6.23  Grain size data ffrom 15 Delaware and one Control site (Wye River) sampled during Spring 2002.

| Station | Replicate | % Sand | %Silt | % Clay |
|---|---|---|---|---|
| DR10 | Mean | 28.0 | 56.3 | 15.7 |
| | Rep-1 | 20.2 | 61.4 | 18.4 |
| | Rep-2 | 30.6 | 54.0 | 15.4 |
| | Rep-3 | 28.1 | 57.7 | 14.2 |
| | Rep-4 | 31.6 | 53.0 | 15.4 |
| | Rep-5 | 29.6 | 55.5 | 15.0 |
| DR9B | Mean | 58.0 | 33.8 | 8.3 |
| | Rep-1 | 55.4 | 35.9 | 8.7 |
| | Rep-2 | 58.9 | 32.8 | 8.2 |
| | Rep-3 | 57.0 | 34.7 | 8.3 |
| | Rep-4 | 61.5 | 30.7 | 7.9 |
| | Rep-5 | 58.7 | 33.2 | 8.2 |
| | Rep-5 Dup | 56.3 | 35.2 | 8.6 |
| DR45 | Mean | 27.2 | 59.6 | 13.2 |
| | Rep-1 | 26.9 | 60.1 | 13.0 |
| | Rep-2 | 27.4 | 59.2 | 13.4 |
| | Rep-3 | 28.7 | 58.7 | 12.7 |
| | Rep-4 | 27.3 | 59.3 | 13.5 |
| | Rep-5 | 25.8 | 60.6 | 13.6 |
| DR56 | Mean | 33.8 | 51.5 | 14.7 |
| | Rep-1 | 36.0 | 48.7 | 15.3 |
| | Rep-2 | 34.6 | 51.6 | 13.8 |
| | Rep-3 | 37.8 | 48.6 | 13.7 |
| | Rep-4 | 32.3 | 52.8 | 14.9 |
| | Rep-5 | 31.0 | 53.8 | 15.2 |
| | Rep-5 Dup | 31.3 | 53.6 | 15.1 |
| DR26 | Mean | 21.6 | 64.3 | 14.0 |
| | Rep-1 | 20.9 | 64.7 | 14.5 |
| | Rep-2 | 18.7 | 66.3 | 15.0 |
| | Rep-3 | 21.2 | 64.8 | 14.0 |
| | Rep-4 | 23.0 | 63.6 | 13.3 |
| | Rep-5 | 24.3 | 62.2 | 13.4 |
| DR51 | Mean | 86.3 | 10.7 | 3.0 |
| | Rep-1 | 91.0 | 7.5 | 1.6 |
| | Rep-2 | 93.2 | 5.6 | 1.2 |
| | Rep-3 | 94.4 | 4.5 | 1.1 |
| | Rep-4 | 89.9 | 7.8 | 2.2 |
| | Rep-5 | 74.5 | 19.8 | 5.7 |
| | Rep-5 Dup | 74.9 | 19.2 | 5.9 |

'A00402

Table 6.23 - continued.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR1 | Mean | 56.6 | 34.5 | 8.9 |
| | Rep-1 | 80.0 | 16.1 | 4.0 |
| | Rep-2 | 50.1 | 38.8 | 11.1 |
| | Rep-3 | 59.1 | 32.8 | 8.1 |
| | Rep-4 | 59.5 | 32.4 | 8.1 |
| | Rep-5 | 34.4 | 52.3 | 13.3 |
| DR2 | Mean | 84.3 | 12.9 | 2.9 |
| | Rep-1 | 94.9 | 4.1 | 1.0 |
| | Rep-2 | 96.2 | 3.1 | 0.7 |
| | Rep-3 | 51.9 | 39.6 | 8.5 |
| | Rep-4 | 74.0 | 21.0 | 5.0 |
| | Rep-5 | 94.6 | 4.5 | 0.9 |
| | Rep-5 Dup | 94.0 | 5.0 | 1.0 |
| DR23 | Mean | 31.3 | 57.7 | 11.1 |
| | Rep-1 | 34.6 | 54.5 | 10.9 |
| | Rep-2 | 30.0 | 58.6 | 11.4 |
| | Rep-3 | 27.2 | 61.0 | 11.9 |
| | Rep-4 | 29.6 | 59.3 | 11.1 |
| | Rep-5 | 33.2 | 56.4 | 10.4 |
| | Rep-5 Dup | 32.9 | 56.4 | 10.7 |
| DR52 | Mean | 26.9 | 56.8 | 16.4 |
| | Rep-1 | 23.3 | 58.7 | 18.0 |
| | Rep-2 | 31.3 | 53.9 | 14.7 |
| | Rep-3 | 30.6 | 53.6 | 15.8 |
| | Rep-4 | 26.7 | 57.1 | 16.2 |
| | Rep-5 | 22.4 | 60.5 | 17.2 |
| DR53 | Mean | 30.9 | 52.8 | 16.4 |
| | Rep-1 | 43.2 | 43.0 | 13.8 |
| | Rep-2 | 36.0 | 49.4 | 14.6 |
| | Rep-3 | 27.7 | 55.7 | 16.6 |
| | Rep-4 | 32.3 | 50.0 | 17.7 |
| | Rep-5 | 23.5 | 58.7 | 17.8 |
| | Rep-5 Dup | 22.4 | 59.9 | 17.7 |
| DR55 | Mean | 43.9 | 43.6 | 12.5 |
| | Rep-1 | 34.4 | 52.3 | 13.3 |
| | Rep-2 | 48.9 | 39.1 | 11.9 |
| | Rep-3 | 52.3 | 36.6 | 11.1 |
| | Rep-4 | 40.8 | 45.7 | 13.6 |
| | Rep-5 | 43.0 | 44.2 | 12.8 |

AC0403

Table 6.23 - continued.

| Station | Replicate | % Sand | %Silt | % Clay |
|---------|-----------|--------|-------|--------|
| DR67 | Mean | 40.2 | 47.5 | 12.3 |
| | Rep-1 | 47.2 | 42.2 | 10.6 |
| | Rep-2 | 29.0 | 56.3 | 14.7 |
| | Rep-3 | 39.3 | 48.1 | 12.7 |
| | Rep-4 | 38.6 | 48.6 | 12.8 |
| | Rep-5 | 42.6 | 45.7 | 11.7 |
| | Rep-5 Dup | 44.5 | 44.1 | 11.4 |
| DR68 | Mean | 22.6 | 59.3 | 18.0 |
| | Rep-1 | 22.6 | 59.0 | 18.3 |
| | Rep-2 | 23.4 | 57.7 | 18.9 |
| | Rep-3 | 21.1 | 60.0 | 18.9 |
| | Rep-4 | 25.2 | 59.6 | 15.2 |
| | Rep-5 | 20.9 | 60.3 | 18.8 |
| DR83 | Mean | 16.0 | 63.6 | 20.3 |
| | Rep-1 | 19.4 | 62.5 | 18.1 |
| | Rep-2 | 16.7 | 62.5 | 20.8 |
| | Rep-3 | 15.3 | 63.2 | 21.5 |
| | Rep-4 | 16.6 | 65.0 | 18.4 |
| | Rep-5 | 13.5 | 64.6 | 21.9 |
| | Rep-5 Dup | 14.7 | 64.0 | 21.3 |
| Control | Mean | 33.1 | 58.4 | 8.5 |
| | Rep-1 | 32.8 | 58.6 | 8.6 |
| | Rep-2 | 32.2 | 58.9 | 8.9 |
| | Rep-3 | 33.5 | 58.1 | 8.4 |
| | Rep-4 | 33.1 | 58.3 | 8.6 |
| | Rep-5 | 33.3 | 58.5 | 8.2 |
| | Rep-5 Dup | 33.8 | 58.0 | 8.2 |

AC0404

Table 6.24  Porewater/sediment concentrations of sulfide, ammonia, nitrate, nitrite (mg/kg dry weight sediment) and % total organic carbon (TOC) for 15 Delaware River and one Control site (Wye River) sampled during Spring 2002.

| Station | Analyte | Site Replicate | | | | | |
|---------|---------|------|-------|-------|-------|-------|-------|
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
| DR10 | Sulfide | 54 | 56 | 45 | 51 | 58 | 60 |
| | Ammonia (as N) | 2.4 | 3.2 | 1.5 | 1.4 | 4.0 | 1.8 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 2.68 | 2.60 | 1.70 | 2.10 | 4.30 | 2.70 |
| DR9B | Sulfide | 44 | 44 | 46 | 42 | 42 | 46 |
| | Ammonia (as N) | 3.5 | 4 | 4.9 | 2.4 | 1.8 | 4.5 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.88 | 1.90 | 1.90 | 1.40 | 1.90 | 2.30 |
| DR45 | Sulfide | 72 | 69 | 74 | 71 | 76 | 71 |
| | Ammonia (as N) | 2.6 | 2.7 | 2.9 | 2.7 | 2.5 | 2.2 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.06 | 4.20 | 4.10 | 4.00 | 4.00 | 4.00 |
| DR56 | Sulfide | 50 | 56 | 47 | 50 | 46 | 51 |
| | Ammonia (as N) | 3.6 | 3.1 | 2.1 | 2.7 | 3.9 | 6.2 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.84 | 4.30 | 3.90 | 3.40 | 4.10 | 3.50 |
| DR26 | Sulfide | 78 | 78 | 81 | 81 | 71 | 78 |
| | Ammonia (as N) | 10.6 | 8.9 | 12.0 | 17.0 | 8.5 | 6.6 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.44 | 3.40 | 3.70 | 3.00 | 3.50 | 3.60 |
| DR51 | Sulfide | 38 | 34 | 34 | 33 | 34 | 55 |
| | Ammonia (as N) | 1.3 | 1.2 | 1.2 | 1.0 | 0.9 | 2.3 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 0.72 | 0.16 | 0.21 | 0.17 | 0.15 | 2.90 |
| DR1 | Sulfide | 89 | 54 | 46 | 45 | 250 | 49 |
| | Ammonia (as N) | 18.4 | 13.0 | 23.0 | 26.0 | 21.0 | 9.1 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 6.58 | 6.70 | 7.20 | 7.10 | 9.50 | 2.40 |
| DR2 | Sulfide | 38 | 32 | 31 | 48 | 44 | 35 |
| | Ammonia (as N) | 1.6 | 1.3 | 1.1 | 2.9 | 1.6 | 0.9 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.34 | 1.90 | 1.90 | 6.90 | 4.20 | 1.80 |

A00405

Table 6.24 - continued.

| Station | Analyte | Site Replicate | | | | | |
| | | Mean | Rep-1 | Rep-2 | Rep-3 | Rep-4 | Rep-5 |
|---|---|---|---|---|---|---|---|
| DR23 | Sulfide | 58 | 47 | 52 | 93 | 48 | 52 |
| | Ammonia (as N) | 9.9 | 8.6 | 6.9 | 8.8 | 7.0 | 18.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.20 | 2.80 | 3.40 | 3.70 | 2.70 | 3.40 |
| DR52 | Sulfide | 58 | 59 | 54 | 60 | 58 | 61 |
| | Ammonia (as N) | 3.0 | 4.5 | 6.1 | 1.6 | 1.7 | 0.9 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.88 | 4.20 | 3.80 | 3.70 | 3.50 | 4.20 |
| DR53 | Sulfide | 166 | 46 | 620 | 56 | 52 | 54 |
| | Ammonia (as N) | 2.8 | 0.8 | 7.6 | 3.1 | 1.6 | 0.9 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 4.40 | 3.70 | 4.20 | 4.60 | 4.60 | 4.90 |
| DR55 | Sulfide | 45 | 45 | 44 | 42 | 46 | 47 |
| | Ammonia (as N) | 1.0 | 1.8 | 0.9 | 0.8 | 0.7 | 0.7 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.16 | 6.30 | 1.70 | 2.10 | 3.50 | 2.20 |
| DR67 | Sulfide | 60 | 74 | 50 | 81 | 49 | 45 |
| | Ammonia (as N) | 2.2 | 1.3 | 1.0 | 3.5 | 3.9 | 1.4 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 5.16 | 5.10 | 5.00 | 4.80 | 4.70 | 6.20 |
| DR68 | Sulfide | 53 | 46 | 50 | 57 | 56 | 57 |
| | Ammonia (as N) | 13.3 | 9.6 | 4.1 | 12.0 | 22.0 | 19.0 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 5.48 | 5.20 | 5.40 | 5.30 | 6.30 | 5.20 |
| DR83 | Sulfide | 60 | 54 | 66 | 61 | 58 | 63 |
| | Ammonia (as N) | 5.5 | 1.2 | 12.0 | 2.1 | 5.5 | 6.9 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 5.26 | 5.60 | 4.80 | 5.80 | 5.60 | 4.50 |
| Control | Sulfide | 52 | 48 | 48 | 49 | 68 | 48 |
| | Ammonia (as N) | 3.1 | 2.4 | 5.4 | 3.0 | 2.3 | 2.3 |
| | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 1.76 | 1.80 | 1.90 | 1.70 | 1.80 | 1.60 |
| All Sites | Sulfide | 64 | 53 | 89 | 58 | 66 | 55 |
| Mean | Ammonia (as N) | 5.4 | 4.3 | 5.8 | 5.9 | 5.8 | 5.4 |
| (- Control) | Nitrate + Nitrite-N | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| | % TOC | 3.81 | 3.87 | 3.53 | 3.87 | 4.17 | 3.59 |

AC0406

Table 6.25  Site mean and replicate PAH concentrations (ng/g dry weight sediment) from 15 Delaware River and one Control site (Wye River) sampled during Summer 2002.  The following groupings of aromatic hydrocarbons were used: selected cyclic hydrocarbons (SCHs), total PAHs, LMW PAHs, HMW PAHs, PAH isomers, and total Analytes.  Concentrations exceeding Effect Range Low (ERL) values have a single underline; exceedence of Effects Range Medium (ERM) values have a double underline (Buchman,1999).

| Site | Mean Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|------|------|------|------|------|------|------|
| DR10 | Mean | 6 | 2,227 | 577 | 1,651 | 231 | 2,234 |
|      | 1 | 1 | 381 | 33 | 348 | 13 | 382 |
|      | 2 | 0 | 390 | 43 | 347 | 15 | 390 |
|      | 3 | 0 | 406 | 45 | 360 | 18 | 406 |
|      | 4 | 16 | 6,251 | 1,697 | 4,554 | 694 | 6,267 |
|      | 5 | 13 | 3,710 | 1,066 | 2,644 | 413 | 3,724 |
| DR9B | Mean | 43 | 2,289 | 753 | 1,536 | 274 | 2,332 |
|      | 1 | 61 | 2,490 | 864 | 1,626 | 321 | 2,551 |
|      | 2 | 13 | 2,252 | 697 | 1,554 | 256 | 2,265 |
|      | 3 | 52 | 1,983 | 644 | 1,339 | 233 | 2,035 |
|      | 4 | 49 | 2,555 | 830 | 1,725 | 298 | 2,604 |
|      | 5 | 41 | 2,165 | 728 | 1,437 | 264 | 2,206 |
| DR45 | Mean | 190 | 3,511 | 1,498 | 2,013 | 512 | 3,700 |
|      | 1 | 137 | 3,220 | 1,359 | 1,861 | 461 | 3,357 |
|      | 2 | 122 | 3,217 | 1,316 | 1,901 | 461 | 3,338 |
|      | 3 | 284 | 3,471 | 1,558 | 1,912 | 497 | 3,755 |
|      | 4 | 201 | 3,716 | 1,543 | 2,172 | 533 | 3,917 |
|      | 5 | 205 | 3,931 | 1,713 | 2,218 | 607 | 4,135 |
| DR56 | Mean | 437 | 9,925 | 4,575 | 5,350 | 1,546 | 10,362 |
|      | 1 | 345 | 7,556 | 3,400 | 4,156 | 1,197 | 7,901 |
|      | 2 | 680 | 14,674 | 7,138 | 7,535 | 2,360 | 15,354 |
|      | 3 | 316 | 7,924 | 3,660 | 4,264 | 1,279 | 8,240 |
|      | 4 | 442 | 14,115 | 6,269 | 7,847 | 2,110 | 14,557 |
|      | 5 | 402 | 5,358 | 2,409 | 2,949 | 784 | 5,760 |
| DR26 | Mean | 201 | 2,867 | 1,200 | 1,667 | 386 | 3,069 |
|      | 1 | 177 | 3,116 | 1,270 | 1,847 | 405 | 3,293 |
|      | 2 | 145 | 2,584 | 1,063 | 1,521 | 352 | 2,729 |
|      | 3 | 312 | 2,613 | 1,189 | 1,424 | 361 | 2,925 |
|      | 4 | 160 | 2,874 | 1,227 | 1,648 | 399 | 3,035 |
|      | 5 | 212 | 3,149 | 1,254 | 1,895 | 415 | 3,360 |

A C0407

Table 6.25 - continued.

| Site | Mean Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|------|------|-----------|----------|----------|-------------|----------------|
| DR51 | Mean | 34 | 2,182 | 787 | 1,395 | 284 | 2,216 |
| | 1 | 0 | 218 | 62 | 156 | 26 | 218 |
| | 2 | 0 | 420 | 112 | 308 | 48 | 420 |
| | 3 | 0 | 165 | 49 | 116 | 22 | 165 |
| | 4 | 78 | 4,877 | 1,608 | 3,270 | 586 | 4,955 |
| | 5 | 92 | 5,230 | 2,103 | 3,127 | 740 | 5,321 |
| DR1 | Mean | 591 | 3,651 | 1,426 | 2,225 | 434 | 4,242 |
| | 1 | 404 | 3,814 | 1,737 | 2,077 | 528 | 4,217 |
| | 2 | 902 | 4,046 | 1,706 | 2,340 | 464 | 4,948 |
| | 3 | 486 | 4,036 | 1,195 | 2,842 | 402 | 4,522 |
| | 4 | 250 | 1,880 | 817 | 1,063 | 244 | 2,130 |
| | 5 | 914 | 4,478 | 1,674 | 2,805 | 533 | 5,392 |
| DR2 | Mean | 82 | 1,317 | 568 | 750 | 189 | 1,400 |
| | 1 | 110 | 2,060 | 944 | 1,117 | 339 | 2,171 |
| | 2 | 53 | 1,234 | 482 | 752 | 146 | 1,287 |
| | 3 | 69 | 1,199 | 404 | 795 | 137 | 1,268 |
| | 4 | 98 | 780 | 419 | 361 | 151 | 878 |
| | 5 | 82 | 1,313 | 589 | 724 | 173 | 1,395 |
| DR23 | Mean | 106 | 2,346 | 903 | 1,442 | 338 | 2,452 |
| | 1 | 83 | 1,916 | 708 | 1,208 | 242 | 2,000 |
| | 2 | 115 | 2,155 | 836 | 1,319 | 300 | 2,270 |
| | 3 | 101 | 2,134 | 820 | 1,313 | 290 | 2,235 |
| | 4 | 100 | 2,749 | 1,043 | 1,706 | 452 | 2,849 |
| | 5 | 129 | 2,776 | 1,110 | 1,666 | 406 | 2,905 |
| DR52 | Mean | 355 | 6,312 | 2,957 | 3,355 | 1,056 | 6,667 |
| | 1 | 394 | 6,637 | 3,163 | 3,474 | 1,127 | 7,031 |
| | 2 | 103 | 5,177 | 1,966 | 3,211 | 652 | 5,280 |
| | 3 | 507 | 7,665 | 4,039 | 3,626 | 1,500 | 8,172 |
| | 4 | 453 | 7,475 | 3,615 | 3,861 | 1,280 | 7,929 |
| | 5 | 320 | 4,604 | 2,000 | 2,604 | 721 | 4,924 |
| DR53 | Mean | 1,487 | 12,543 | 6,563 | 5,980 | 2,227 | 14,030 |
| | 1 | 2,490 | 19,070 | 9,375 | 9,695 | 3,066 | 21,560 |
| | 2 | 1,483 | 11,745 | 6,243 | 5,502 | 2,165 | 13,228 |
| | 3 | 567 | 8,214 | 4,182 | 4,033 | 1,456 | 8,781 |
| | 4 | 2,204 | 17,177 | 9,591 | 7,586 | 3,334 | 19,381 |
| | 5 | 693 | 6,507 | 3,424 | 3,083 | 1,117 | 7,200 |

A00408

Table 6.25 - continued.

| Site | Mean Rep | SCHs | Total PAHs | LMW PAHs | HMW PAHs | PAH Isomers | Total Analytes |
|------|------|------|------|------|------|------|------|
| DR55 | Mean | 174 | 5,812 | 2,392 | 3,420 | 836 | 5,985 |
|      | 1 | 89 | 3,503 | 1,441 | 2,062 | 503 | 3,592 |
|      | 2 | 130 | 5,024 | 2,087 | 2,937 | 734 | 5,154 |
|      | 3 | 71 | 3,900 | 1,510 | 2,390 | 556 | 3,971 |
|      | 4 | 310 | 9,941 | 3,836 | 6,105 | 1,302 | 10,251 |
|      | 5 | 269 | 6,690 | 3,085 | 3,605 | 1,086 | 6,959 |
| DR67 | Mean | 922 | 14,042 | 6,339 | 7,703 | 2,065 | 14,963 |
|      | 1 | 775 | 13,939 | 6,477 | 7,462 | 2,193 | 14,714 |
|      | 2 | 2,272 | 21,450 | 9,583 | 11,867 | 2,921 | 23,723 |
|      | 3 | 557 | 10,472 | 4,210 | 6,262 | 1,332 | 11,029 |
|      | 4 | 809 | 13,512 | 5,845 | 7,667 | 1,942 | 14,321 |
|      | 5 | 194 | 10,836 | 5,580 | 5,256 | 1,938 | 11,030 |
| DR68 | Mean | 839 | 12,902 | 6,272 | 6,630 | 2,173 | 13,741 |
|      | 1 | 550 | 11,894 | 5,756 | 6,138 | 2,036 | 12,444 |
|      | 2 | 457 | 11,322 | 5,468 | 5,854 | 1,992 | 11,779 |
|      | 3 | 1,380 | 18,983 | 8,941 | 10,042 | 2,948 | 20,363 |
|      | 4 | 608 | 12,739 | 6,005 | 6,734 | 2,111 | 13,347 |
|      | 5 | 1,200 | 9,574 | 5,189 | 4,385 | 1,780 | 10,774 |
| DR83 | Mean | 760 | 14,537 | 7,168 | 7,369 | 2,631 | 15,298 |
|      | 1 | 337 | 11,153 | 5,479 | 5,674 | 2,035 | 11,490 |
|      | 2 | 239 | 8,531 | 4,051 | 4,480 | 1,443 | 8,770 |
|      | 3 | 236 | 8,669 | 4,150 | 4,519 | 1,496 | 8,905 |
|      | 4 | 2,613 | 35,109 | 18,033 | 17,076 | 6,772 | 37,722 |
|      | 5 | 377 | 9,224 | 4,128 | 5,096 | 1,408 | 9,602 |
| Control | Mean | 0 | 36 | 19 | 17 | 10 | 36 |
|      | 1 | 0 | 48 | 25 | 24 | 12 | 48 |
|      | 2 | 0 | 35 | 18 | 17 | 9 | 35 |
|      | 3 | 0 | 38 | 20 | 18 | 10 | 38 |
|      | 4 | 0 | 36 | 19 | 16 | 10 | 36 |
|      | 5 | 0 | 25 | 13 | 12 | 7 | 25 |

AC0409

Table 6.26 Concentration of PAHs (ng/g dry weight sediment) used by NOAA (Buchman, 1999) for determining ERL (Effects Range-Low) and ERM (Effects Range-Median) values for 15 Delaware River and one Control site (Wye River) sampled during Summer 2002. Exceedances of ERLs for individual, low molecular weight (LMW), high molecular weight (HMW) and total PAHs are underlined. See footnotes for exceedances of ERMs at Station DR83.

| PAHs and PAH Isomers | ERL | ERM | Station DR10 | | | | | | Station DR9B | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 1.5 | 2.3 | 2.5 | 64.6 | 52.0 | 24.6 | 81.8 | 43.0 | 48.2 | 69.1 | 42.8 | 57.0 |
| Acenaphthylene | 44 | 640 | 0.1 | 0.1 | 0.4 | 14.4 | 8.5 | 4.7 | 7.6 | 8.7 | 6.9 | 9.9 | 9.8 | 8.6 |
| Acenaphthene | 16 | 500 | 0.5 | 0.6 | 0.6 | 13.5 | 10.5 | 5.1 | 7.8 | 5.6 | 4.8 | 8.6 | 6.1 | 6.6 |
| Fluorene | 19 | 540 | 1.3 | 1.6 | 1.5 | 39.7 | 31.4 | 15.1 | 16.9 | 10.2 | 10.5 | 14.9 | 17.8 | 14.1 |
| Anthracene | 85.3 | 1,100 | 0.9 | 1.2 | 1.5 | 112.0 | 77.1 | 38.5 | 30.6 | 24.1 | 22.3 | 32.8 | 36.6 | 29.3 |
| Phenanthrene | 240 | 1,500 | 3.3 | 4.1 | 4.8 | 237.0 | 161.0 | 82.0 | 93.9 | 64.7 | 54.5 | 89.2 | 101.0 | 80.7 |
| Fluoranthene | 600 | 5,100 | 2.7 | 3.3 | 5.1 | 499.0 | 287.0 | 159.4 | 163.0 | 145.0 | 116.0 | 180.0 | 171.0 | 155.0 |
| Pyrene | 665 | 2,600 | 2.0 | 2.9 | 5.1 | 441.0 | 238.0 | 137.8 | 164.0 | 147.0 | 124.0 | 175.0 | 159.0 | 153.8 |
| Benz[a]anthracene | 261 | 1,600 | 0.6 | 1.4 | 2.2 | 365.0 | 189.0 | 111.6 | 97.7 | 107.0 | 82.5 | 109.0 | 92.5 | 97.7 |
| Chrysene | 384 | 2,800 | 1.5 | 2.5 | 3.4 | 341.0 | 175.0 | 104.7 | 111.0 | 115.0 | 94.8 | 120.0 | 99.6 | 108.1 |
| Benzo[a]pyrene | 430 | 1,600 | 0.4 | 2.1 | 1.8 | 280.0 | 145.0 | 85.9 | 97.0 | 106.0 | 90.5 | 118.0 | 87.1 | 99.7 |
| Dibenz[a,h]anthracene | 63.4 | 260 | ND | 0.4 | ND | 44.7 | 22.2 | 13.5 | 14.9 | 15.2 | 14.5 | 16.9 | 13.0 | 14.9 |
| 2-Methylnaphthalene | 70 | 670 | 0.6 | 0.9 | 1.1 | 30.3 | 26.8 | 11.9 | 31.4 | 17.7 | 20.5 | 31.1 | 22.8 | 24.7 |
| LMW PAHs | 552 | 3,160 | 7 | 10 | 11 | 481 | 341 | 170 | 239 | 156 | 147 | 225 | 214 | 196 |
| HMW PAHs | 1,700 | 9,600 | 8 | 14 | 19 | 2,001 | 1,083 | 625 | 679 | 653 | 543 | 750 | 645 | 654 |
| Total PAHs | 4,022 | 44,792 | 15 | 23 | 30 | 2,482 | 1,424 | 795 | 918 | 809 | 690 | 975 | 859 | 850 |

AC0410

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR45 | | | | | | Station DR56 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 97.3 | 94.7 | 108.0 | 114.0 | 126.0 | 108.0 | 467.0 | 708.0 | 523.0 | 374.0 | 296.0 | 473.6 |
| Acenaphthylene | 44 | 640 | 12.5 | 12.3 | 12.2 | 13.8 | 14.1 | 13.0 | 45.9 | 92.9 | 50.9 | 48.7 | 28.9 | 53.5 |
| Acenaphthene | 16 | 500 | 10.2 | 9.7 | 9.7 | 11.4 | 12.5 | 10.7 | 27.2 | 54.2 | 30.1 | 101.0 | 16.4 | 45.8 |
| Fluorene | 19 | 540 | 25.0 | 24.3 | 26.0 | 27.0 | 31.2 | 26.7 | 79.4 | 155.0 | 93.1 | 150.0 | 48.9 | 105.3 |
| Anthracene | 85.3 | 1,100 | 37.2 | 41.5 | 41.9 | 43.4 | 45.2 | 41.8 | 154.0 | 264.0 | 164.0 | 143.0 | 94.6 | 163.9 |
| Phenanthrene | 240 | 1,500 | 112.0 | 117.0 | 105.0 | 119.0 | 137.0 | 118.0 | 318.0 | 591.0 | 349.0 | 1,180.0 | 188.0 | 525.2 |
| Fluoranthene | 600 | 5,100 | 143.0 | 165.0 | 133.0 | 159.0 | 163.0 | 152.6 | 282.0 | 527.0 | 278.0 | 1,010.0 | 182.0 | 455.8 |
| Pyrene | 665 | 2,600 | 164.0 | 174.0 | 158.0 | 179.0 | 188.0 | 172.6 | 277.0 | 580.0 | 273.0 | 806.0 | 189.0 | 425.0 |
| Benz[a]anthracene | 261 | 1,600 | 79.3 | 89.8 | 79.4 | 93.5 | 95.2 | 87.4 | 217.0 | 391.0 | 216.0 | 401.0 | 145.0 | 274.0 |
| Chrysene | 384 | 2,800 | 108.0 | 116.0 | 107.0 | 126.0 | 128.0 | 117.0 | 248.0 | 455.0 | 255.0 | 542.0 | 177.0 | 335.4 |
| Benzo[a]pyrene | 430 | 1,600 | 94.9 | 100.0 | 95.8 | 114.0 | 114.0 | 103.7 | 240.0 | 408.0 | 248.0 | 465.0 | 162.0 | 304.6 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 16.6 | 17.1 | 15.3 | 18.6 | 19.0 | 17.3 | 43.1 | 65.0 | 46.0 | 78.3 | 29.6 | 52.4 |
| 2-Methylnaphthalene | 70 | 670 | 61.7 | 57.5 | 65.1 | 71.7 | 80.5 | 67.3 | 206.0 | 378.0 | 234.0 | 426.0 | 126.0 | 274.0 |
| LMW PAHs | 552 | 3,160 | 294 | 299 | 303 | 329 | 366 | 318 | 1,092 | 1,865 | 1,210 | 1,997 | 673 | 1,367 |
| HMW PAHs | 1,700 | 9,600 | 668 | 719 | 654 | 762 | 788 | 718 | 1,513 | 2,804 | 1,550 | 3,728 | 1,011 | 2,121 |
| Total PAHs | 4,022 | 44,792 | 962 | 1,019 | 956 | 1,090 | 1,154 | 1,036 | 2,605 | 4,669 | 2,760 | 5,725 | 1,683 | 3,488 |

A00411

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR26 | | | | | | Station DR51 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 71.1 | 72.2 | 66.8 | 75.2 | 72.5 | 71.6 | 2.9 | 8.9 | 3.1 | 148.0 | 250.0 | 82.6 |
| Acenaphthylene | 44 | 640 | 9.1 | 9.0 | 11.5 | 9.5 | 10.2 | 9.9 | 0.7 | 1.3 | 0.7 | 21.3 | 31.6 | 11.1 |
| Acenaphthene | 16 | 500 | 8.5 | 7.5 | 7.8 | 9.6 | 9.3 | 8.5 | 0.7 | 0.4 | 0.3 | 17.2 | 23.7 | 8.4 |
| Fluorene | 19 | 540 | 20.4 | 17.6 | 22.3 | 21.3 | 22.2 | 20.8 | 0.9 | 0.8 | 0.5 | 39.8 | 67.0 | 21.8 |
| Anthracene | 85.3 | 1,100 | 32.5 | 26.1 | 33.7 | 31.7 | 33.2 | 31.4 | 3.4 | 5.4 | 1.9 | 98.4 | 127.0 | 47.2 |
| Phenanthrene | 240 | 1,500 | 91.4 | 77.8 | 81.2 | 92.6 | 102.0 | 89.0 | 8.0 | 9.0 | 4.5 | 195.0 | 241.0 | 91.5 |
| Fluoranthene | 600 | 5,100 | 146.0 | 118.0 | 99.0 | 133.0 | 143.0 | 127.8 | 17.4 | 35.2 | 12.6 | 277.0 | 247.0 | 117.8 |
| Pyrene | 665 | 2,600 | 148.0 | 123.0 | 92.5 | 136.0 | 149.0 | 129.7 | 15.5 | 31.3 | 11.5 | 266.0 | 251.0 | 115.1 |
| Benz[a]anthracene | 261 | 1,600 | 71.9 | 59.1 | 59.2 | 64.1 | 74.2 | 65.7 | 13.1 | 28.4 | 9.4 | 209.0 | 172.0 | 86.4 |
| Chrysene | 384 | 2,800 | 98.7 | 87.2 | 80.8 | 87.2 | 103.0 | 91.4 | 12.7 | 26.3 | 8.8 | 213.0 | 183.0 | 88.8 |
| Benzo[a]pyrene | 430 | 1,600 | 80.6 | 67.7 | 69.7 | 73.3 | 83.8 | 75.0 | 11.2 | 22.0 | 7.5 | 198.0 | 167.0 | 81.1 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 14.3 | 12.4 | 13.2 | 12.9 | 15.0 | 13.6 | 1.6 | 2.5 | 1.1 | 29.2 | 25.4 | 12.0 |
| 2-Methylnaphthalene | 70 | 670 | 46.7 | 46.7 | 44.5 | 48.7 | 48.2 | 47.0 | 1.2 | 2.7 | 1.6 | 60.7 | 109.0 | 35.0 |
| LMW PAHs | 552 | 3,160 | 233 | 210 | 223 | 240 | 249 | 231 | 17 | 26 | 11 | 520 | 740 | 263 |
| HMW PAHs | 1,700 | 9,600 | 606 | 514 | 459 | 555 | 616 | 550 | 73 | 148 | 52 | 1,253 | 1,154 | 536 |
| Total PAHs | 4,022 | 44,792 | 839 | 724 | 682 | 795 | 866 | 781 | 89 | 174 | 63 | 1,773 | 1,895 | 799 |

A00412

6-188

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR1 | | | | | | Station DR2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 70.5 | 48.5 | 57.1 | 28.9 | 90.1 | 59.0 | 38.3 | 17.6 | 18.3 | 15.0 | 30.9 | 24.0 |
| Acenaphthylene | 44 | 640 | 12.4 | 5.3 | 11.6 | 1.9 | 11.0 | 8.4 | 4.6 | 2.1 | 1.8 | 1.3 | 3.2 | 2.6 |
| Acenaphthene | 16 | 500 | 9.3 | 6.6 | 8.7 | 3.4 | 11.3 | 7.9 | 4.6 | 3.0 | 7.0 | 1.8 | 2.7 | 3.8 |
| Fluorene | 19 | 540 | 22.6 | 14.3 | 18.2 | 5.7 | 29.0 | 18.0 | 9.7 | 10.3 | 4.6 | 3.5 | 6.1 | 6.8 |
| Anthracene | 85.3 | 1,100 | 26.8 | 23.8 | 43.2 | 9.8 | 52.1 | 31.1 | 15.3 | 7.9 | 7.7 | 5.2 | 9.2 | 9.1 |
| Phenanthrene | 240 | 1,500 | 89.7 | 55.2 | 83.8 | 35.5 | 113.0 | 75.4 | 56.7 | 34.7 | 40.5 | 17.6 | 33.8 | 36.7 |
| Fluoranthene | 600 | 5,100 | 128.0 | 86.9 | 168.0 | 57.1 | 132.0 | 114.4 | 71.8 | 47.1 | 80.2 | 21.5 | 49.1 | 53.9 |
| Pyrene | 665 | 2,600 | 141.0 | 97.8 | 162.0 | 58.8 | 146.0 | 121.1 | 79.3 | 50.2 | 70.7 | 23.2 | 50.5 | 54.8 |
| Benz[a]anthracene | 261 | 1,600 | 76.5 | 66.8 | 129.0 | 31.5 | 89.0 | 78.6 | 42.2 | 30.2 | 39.1 | 11.8 | 27.1 | 30.1 |
| Chrysene | 384 | 2,800 | 104.0 | 80.6 | 135.0 | 45.7 | 114.0 | 95.9 | 61.2 | 87.0 | 51.6 | 17.1 | 36.7 | 50.7 |
| Benzo[a]pyrene | 430 | 1,600 | 81.1 | 74.7 | 128.0 | 40.7 | 103.0 | 85.5 | 42.5 | 28.3 | 34.9 | 11.4 | 27.3 | 28.9 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 17.9 | 13.5 | 21.8 | 8.1 | 18.7 | 16.0 | 8.6 | 6.5 | 7.3 | 2.9 | 5.6 | 6.2 |
| 2-Methylnaphthalene | 70 | 670 | 50.6 | 40.8 | 35.5 | 30.0 | 62.5 | 43.9 | 35.8 | 15.8 | 14.7 | 17.8 | 23.6 | 21.5 |
| LMW PAHs | 552 | 3,160 | 231 | 154 | 223 | 85 | 307 | 200 | 129 | 76 | 80 | 44 | 86 | 83 |
| HMW PAHs | 1,700 | 9,600 | 599 | 461 | 779 | 272 | 665 | 555 | 341 | 265 | 299 | 106 | 220 | 246 |
| Total PAHs | 4,022 | 44,792 | 830 | 615 | 1,002 | 357 | 972 | 755 | 471 | 341 | 378 | 150 | 306 | 329 |

AC0413

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR23 | | | | | | Station DR52 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 47.3 | 60.2 | 57.3 | 86.5 | 96.6 | 69.6 | 330.0 | 179.0 | 426.0 | 357.0 | 177.0 | 293.8 |
| Acenaphthylene | 44 | 640 | 9.5 | 10.8 | 10.3 | 10.9 | 10.3 | 10.4 | 27.7 | 19.9 | 33.2 | 28.3 | 24.4 | 26.7 |
| Acenaphthene | 16 | 500 | 7.6 | 7.9 | 7.3 | 9.4 | 10.9 | 8.6 | 21.0 | 24.4 | 26.1 | 20.8 | 12.2 | 20.9 |
| Fluorene | 19 | 540 | 16.4 | 19.0 | 18.0 | 19.8 | 22.6 | 19.2 | 56.7 | 58.4 | 77.6 | 68.2 | 43.2 | 60.8 |
| Anthracene | 85.3 | 1,100 | 25.4 | 30.5 | 31.4 | 32.7 | 35.2 | 31.0 | 95.1 | 128.0 | 120.0 | 106.0 | 73.2 | 104.5 |
| Phenanthrene | 240 | 1,500 | 73.4 | 79.4 | 78.6 | 95.9 | 107.0 | 86.9 | 240.0 | 232.0 | 280.0 | 253.0 | 163.0 | 233.6 |
| Fluoranthene | 600 | 5,100 | 117.0 | 120.0 | 126.0 | 149.0 | 148.0 | 132.0 | 218.0 | 264.0 | 236.0 | 233.0 | 172.0 | 224.6 |
| Pyrene | 665 | 2,600 | 101.0 | 109.0 | 108.0 | 147.0 | 149.0 | 122.8 | 253.0 | 257.0 | 281.0 | 277.0 | 178.0 | 249.2 |
| Benz[a]anthracene | 261 | 1,600 | 66.9 | 65.4 | 68.0 | 88.4 | 79.0 | 73.5 | 134.0 | 186.0 | 144.0 | 154.0 | 126.0 | 148.8 |
| Chrysene | 384 | 2,800 | 78.1 | 83.7 | 85.7 | 112.0 | 107.0 | 93.3 | 174.0 | 194.0 | 183.0 | 199.0 | 151.0 | 180.2 |
| Benzo[a]pyrene | 430 | 1,600 | 79.5 | 76.7 | 81.5 | 88.3 | 88.9 | 83.0 | 160.0 | 172.0 | 175.0 | 180.0 | 152.0 | 167.8 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 11.9 | 12.3 | 13.1 | 15.0 | 15.3 | 13.5 | 24.5 | 29.4 | 27.3 | 28.2 | 21.5 | 26.2 |
| 2-Methylnaphthalene | 70 | 670 | 28.1 | 37.4 | 35.8 | 50.8 | 57.2 | 41.9 | 173.0 | 79.8 | 243.0 | 195.0 | 95.1 | 157.2 |
| LMW PAHs | 552 | 3,160 | 180 | 208 | 203 | 255 | 283 | 226 | 771 | 642 | 963 | 833 | 493 | 740 |
| HMW PAHs | 1,700 | 9,600 | 483 | 505 | 518 | 651 | 644 | 560 | 1,137 | 1,182 | 1,289 | 1,266 | 896 | 1,154 |
| Total PAHs | 4,022 | 44,792 | 662 | 712 | 721 | 906 | 927 | 786 | 1,907 | 1,824 | 2,252 | 2,100 | 1,389 | 1,894 |

A00414

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR53 | | | | | | Station DR55 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 513.0 | 611.0 | 584.0 | 982.0 | 554.0 | 648.8 | 159.0 | 232.0 | 176.0 | 389.0 | 296.0 | 250.4 |
| Acenaphthylene | 44 | 640 | 70.1 | 44.0 | 29.8 | 64.3 | 24.4 | 46.5 | 21.0 | 30.3 | 24.6 | 58.9 | 36.8 | 34.3 |
| Acenaphthene | 16 | 500 | 54.7 | 37.2 | 21.3 | 61.0 | 22.0 | 39.2 | 13.8 | 18.5 | 16.0 | 32.4 | 23.3 | 20.8 |
| Fluorene | 19 | 540 | 152.0 | 105.0 | 68.8 | 159.0 | 59.4 | 108.8 | 34.3 | 55.4 | 44.0 | 90.9 | 68.4 | 58.6 |
| Anthracene | 85.3 | 1,100 | 232.0 | 164.0 | 103.0 | 217.0 | 86.9 | 160.6 | 76.0 | 102.0 | 70.4 | 190.0 | 117.0 | 111.1 |
| Phenanthrene | 240 | 1,500 | 572.0 | 399.0 | 256.0 | 551.0 | 223.0 | 400.2 | 155.0 | 207.0 | 182.0 | 391.0 | 255.0 | 238.0 |
| Fluoranthene | 600 | 5,100 | 580.0 | 378.0 | 214.0 | 477.0 | 207.0 | 371.2 | 179.0 | 223.0 | 213.0 | 480.0 | 296.0 | 278.2 |
| Pyrene | 665 | 2,600 | 760.0 | 465.0 | 261.0 | 725.0 | 260.0 | 494.2 | 174.0 | 231.0 | 207.0 | 503.0 | 313.0 | 285.6 |
| Benz[a]anthracene | 261 | 1,600 | 358.0 | 238.0 | 146.0 | 309.0 | 126.0 | 235.4 | 134.0 | 177.0 | 153.0 | 396.0 | 206.0 | 213.2 |
| Chrysene | 384 | 2,800 | 472.0 | 301.0 | 194.0 | 389.0 | 169.0 | 305.0 | 139.0 | 187.0 | 162.0 | 411.0 | 232.0 | 226.2 |
| Benzo[a]pyrene | 430 | 1,600 | 504.0 | 303.0 | 186.0 | 387.0 | 164.0 | 308.8 | 125.0 | 164.0 | 98.2 | 400.0 | 190.0 | 195.4 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 75.1 | 46.7 | 31.6 | 62.1 | 26.2 | 48.3 | 22.1 | 30.4 | 24.2 | 65.4 | 35.8 | 35.6 |
| 2-Methylnaphthalene | 70 | 670 | 436.0 | 347.0 | 231.0 | 566.0 | 177.0 | 351.4 | 66.8 | 111.0 | 73.1 | 163.0 | 146.0 | 112.0 |
| LMW PAHs | 552 | 3,160 | 1,594 | 1,360 | 1,063 | 2,034 | 970 | 1,404 | 459 | 645 | 513 | 1,152 | 797 | 713 |
| HMW PAHs | 1,700 | 9,600 | 3,185 | 2,079 | 1,264 | 2,915 | 1,129 | 2,114 | 840 | 1,123 | 931 | 2,418 | 1,419 | 1,346 |
| Total PAHs | 4,022 | 44,792 | 4,779 | 3,439 | 2,327 | 4,949 | 2,099 | 3,519 | 1,299 | 1,769 | 1,444 | 3,571 | 2,215 | 2,059 |

A00415

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR67 | | | | | | Station DR68 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 658.0 | 919.0 | 462.0 | 704.0 | 651.0 | 678.8 | 866.0 | 773.0 | 1,230.0 | 813.0 | 508.0 | 838.0 |
| Acenaphthylene | 44 | 640 | 82.3 | 123.0 | 54.6 | 79.4 | 75.0 | 82.9 | 78.2 | 77.1 | 119.0 | 80.0 | 41.0 | 79.1 |
| Acenaphthene | 16 | 500 | 48.7 | 58.6 | 30.9 | 50.7 | 46.4 | 47.1 | 52.5 | 49.8 | 70.6 | 49.1 | 33.0 | 51.0 |
| Fluorene | 19 | 540 | 142.0 | 184.0 | 92.7 | 122.0 | 132.0 | 134.5 | 144.0 | 148.0 | 198.0 | 144.0 | 90.2 | 144.8 |
| Anthracene | 85.3 | 1,100 | 218.0 | 286.0 | 126.0 | 193.0 | 182.0 | 201.0 | 211.0 | 210.0 | 333.0 | 262.0 | 116.0 | 226.4 |
| Phenanthrene | 240 | 1,500 | 573.0 | 704.0 | 352.0 | 466.0 | 485.0 | 516.0 | 553.0 | 541.0 | 760.0 | 531.0 | 337.0 | 544.4 |
| Fluoranthene | 600 | 5,100 | 625.0 | 738.0 | 377.0 | 476.0 | 406.0 | 524.4 | 407.0 | 396.0 | 600.0 | 417.0 | 278.0 | 419.6 |
| Pyrene | 665 | 2,600 | 635.0 | 768.0 | 432.0 | 517.0 | 448.0 | 560.0 | 402.0 | 397.0 | 603.0 | 435.0 | 334.0 | 434.2 |
| Benz[a]anthracene | 261 | 1,600 | 469.0 | 613.0 | 312.0 | 402.0 | 294.0 | 418.0 | 288.0 | 293.0 | 462.0 | 333.0 | 168.0 | 308.8 |
| Chrysene | 384 | 2,800 | 519.0 | 809.0 | 404.0 | 480.0 | 351.0 | 512.6 | 372.0 | 366.0 | 606.0 | 395.0 | 227.0 | 393.2 |
| Benzo[a]pyrene | 430 | 1,600 | 349.0 | 554.0 | 258.0 | 382.0 | 205.0 | 349.6 | 264.0 | 251.0 | 515.0 | 380.0 | 165.0 | 315.0 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 76.9 | 135.0 | 73.9 | 98.0 | 51.2 | 87.0 | 72.6 | 71.8 | 120.0 | 75.7 | 37.3 | 75.5 |
| 2-Methylnaphthalene | 70 | 670 | 335.0 | 431.0 | 209.0 | 325.0 | 346.0 | 329.2 | 395.0 | 382.0 | 529.0 | 392.0 | 289.0 | 397.4 |
| LMW PAHs | 552 | 3,160 | 1,722 | 2,275 | 1,118 | 1,615 | 1,571 | 1,660 | 1,905 | 1,799 | 2,711 | 1,879 | 1,125 | 1,884 |
| HMW PAHs | 1,700 | 9,600 | 3,009 | 4,048 | 2,066 | 2,680 | 2,101 | 2,781 | 2,201 | 2,157 | 3,435 | 2,428 | 1,498 | 2,344 |
| Total PAHs | 4,022 | 44,792 | 4,731 | 6,323 | 3,184 | 4,295 | 3,673 | 4,441 | 4,105 | 3,956 | 6,146 | 4,307 | 2,624 | 4,227 |

'A00416

Table 6.26 - continued.

| PAHs and PAH Isomers | ERL | ERM | Station DR83 | | | | | | Control | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| Naphthalene | 160 | 2,100 | 746.0 | 559.0 | 580.0 | 1,710.0 | 520.0 | 823.0 | 1.7 | 1.4 | 1.5 | 1.4 | 1.2 | 1.4 |
| Acenaphthylene | 44 | 640 | 74.2 | 55.1 | 56.2 | 218.0 | 52.2 | 91.1 | 0.3 | 0.1 | 0.2 | 0.2 | 0.1 | 0.2 |
| Acenaphthene | 16 | 500 | 53.4 | 38.2 | 38.7 | 138.0 | 34.5 | 60.6 | 0.3 | 0.3 | 0.2 | 0.2 | 0.2 | 0.2 |
| Fluorene | 19 | 540 | 158.0 | 125.0 | 131.0 | 399.0 | 119.0 | 186.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.3 | 0.4 |
| Anthracene | 85.3 | 1,100 | 245.0 | 194.0 | 195.0 | 632.0 | 177.0 | 288.6 | 0.7 | 0.5 | 0.6 | 0.4 | 0.4 | 0.5 |
| Phenanthrene | 240 | 1,500 | 531.0 | 408.0 | 422.0 | 1,280.0 | 382.0 | 604.6 | 1.8 | 1.3 | 1.7 | 1.4 | 1.0 | 1.4 |
| Fluoranthene | 600 | 5,100 | 382.0 | 294.0 | 294.0 | 1,420.0 | 304.0 | 538.8 | 3.6 | 2.5 | 2.9 | 2.5 | 1.8 | 2.7 |
| Pyrene | 665 | 2,600 | 392.0 | 302.0 | 300.0 | 2,010.0 | 332.0 | 667.2 | 2.7 | 1.8 | 2.1 | 1.9 | 1.4 | 2.0 |
| Benz[a]anthracene | 261 | 1,600 | 274.0 | 205.0 | 205.0 | 961.0 | 225.0 | 374.0 | 1.2 | 0.7 | 0.8 | 0.8 | 0.5 | 0.8 |
| Chrysene | 384 | 2,800 | 326.0 | 239.0 | 239.0 | 1,170.0 | 272.0 | 449.2 | 1.6 | 1.2 | 1.3 | 1.1 | 0.8 | 1.2 |
| Benzo[a]pyrene | 430 | 1,600 | 298.0 | 202.0 | 202.0 | 820.0 | 238.0 | 352.0 | 1.2 | 0.8 | 1.0 | 0.8 | 0.5 | 0.9 |
| Dibenz[a,h]anthracene | 63.4 | 260 | 56.9 | 40.0 | 39.9 | 129.0 | 46.5 | 62.5 | 0.3 | 0.2 | 0.3 | 0.2 | 0.2 | 0.3 |
| 2-Methylnaphthalene | 70 | 670 | 393.0 | 280.0 | 293.0 | 966.0 | 251.0 | 436.6 | 1.3 | 1.0 | 1.2 | 1.0 | 0.7 | 1.0 |
| LMW PAHs | 552 | 3,160 | 1,808 | 1,379 | 1,423 | 4,377 | 1,285 | 2,054 | 5 | 4 | 5 | 4 | 3 | 4 |
| HMW PAHs | 1,700 | 9,600 | 2,122 | 1,562 | 1,573 | 7,476 | 1,669 | 2,880 | 12 | 8 | 10 | 8 | 6 | 9 |
| Total PAHs | 4,022 | 44,792 | 3,930 | 2,941 | 2,996 | 11,853 | 2,953 | 4,935 | 17 | 12 | 14 | 12 | 9 | 13 |

A00417

Table 6.27  Pesticide and PCB exceedences (ng/g dry weight sediment) from 15 Delaware River and one Control site (Wye River) sampled during Summer 2002.  Single underlines indicate when concentrations of individual pesticides or total PCBs exceed ERL values; double underlines indicate exceedance of ERM values (Buckman, 1999).

| | | | Station DR10 | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client ID | ERL | ERM | Rep1 | Rep2 | Rep3 | Rep4 | Rep5 | Mean |
| a-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| b-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Lindane | | | ND | ND | ND | ND | ND | 0.000 |
| d-BHC | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Heptachlor epoxide | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan I | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan II | | | ND | ND | ND | ND | ND | 0.000 |
| Endosulfan sulfate | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin aldehyde | | | ND | ND | ND | ND | ND | 0.000 |
| Endrin ketone | | | ND | ND | ND | ND | ND | 0.000 |
| Aldrin | | | ND | ND | ND | ND | ND | 0.000 |
| cis Chlordane | | | ND | ND | ND | ND | ND | 0.000 |
| trans Nonachlor | | | ND | ND | ND | ND | ND | 0.000 |
| Dieldrin | 0.02 | 8 | ND | ND | ND | ND | ND | 0.000 |
| Methoxychlor | | | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDT | 1 | 7 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDD | 2 | 20 | ND | ND | ND | ND | ND | 0.000 |
| 4,4'-DDE | 2.2 | 27 | 0.030 | 0.061 | 0.069 | ND | ND | 0.032 |
| 2,4'-DDT | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDD | | | ND | ND | ND | ND | ND | 0.000 |
| 2,4'-DDE | | | ND | ND | ND | ND | ND | 0.000 |
| PCB08 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB18 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB28 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB52 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB44 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB66 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB101 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB77 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB118 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB153 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB105 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB138 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB126 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB187 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB128 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB180 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB170 | | | ND | ND | ND | ND | ND | 0.000 |
| PCB195 | | | ND | 0.115 | ND | ND | ND | 0.023 |
| PCB206 | | | ND | 0.088 | 0.104 | ND | ND | 0.038 |
| PCB209 | | | ND | 0.154 | 0.142 | ND | ND | 0.059 |
| Pesticide Total | | | 0.03 | 0.06 | 0.07 | 0.00 | 0.00 | 0.03 |
| PCB Total | 22.70 | 180 | 0.00 | 0.36 | 0.25 | 0.00 | 0.00 | 0.12 |

A00418