Table 1. Analyses, methodology, holding times, method detection limits (MDL), and units of reporting for sediment samples. Practical quantitation limits (PQL) are defined as four (4) times the MDL.

| Analyses | Method | Ref | Holding Time | MDL | Units |
|---|---|---|---|---|---|
| Total Solids | 2540G | SM-17 | 3 mos | 0.5 | % |
| Total Volatile Solids | 2540G | SM-17 | 3 mos | 0.5 | % |
| Percent Moisture | 2540G | SM-17 | 3 mos | 0.5 | % |
| Grain Size | | | 12 mos | | |
| Percent Sand | | Folk 1974 | | 0.5 | % |
| Percent Silt | | Folk 1974 | | 0.5 | % |
| Percent Clay | | Folk 1974 | | 0.5 | % |
| Whole Sample Statistics | | Coulter 1994 | | | |
| Median | | | | 0.5 | µm |
| Mean | | | | 0.5 | µm |
| Mode | | | | 0.5 | µm |
| Standard Deviation | | | | 0.01 | µm |
| Skewness | | | | NA | -- |
| Kurtosis | | | | NA | -- |
| Volume Percent | | | | 0.2 | % |

A00306

Table 2. Data quality objectives for sediment analyses.

| QC Sample | Frequency | Data Quality Objectives |
| --- | --- | --- |
| **Total Organic Carbon** | | |
| Procedural Blank (PB) | 1 per 20 samples | <5*MDL |
| Laboratory Control Spike (LCS) | 1 per 20 samples | 90-110% recovery |
| Laboratory Duplicates | 1 per 20 samples | <20% RSD if ≤2,000 mg/kg<br><10% RSD if >2,000 mg/kg |
| Continuing Calibration Verification (CCV) | every 10 samples | 95-105% recovery |
| **Solids** | | |
| Laboratory Duplicates | 1 per 20 samples | <20% RSD |
| **Grain Size** | | |
| Laboratory Duplicates | 1 per 20 samples | <20% RSD |
| Continuing Calibration Verification (CCV) | every 20 samples | 90-110% recovery of certified value |



A00307

### Total Volatile Solids (Percent Organics)

Analysis of samples for total volatile solids (percent organics) also followed 2540G of Standard Methods, 17th Edition (APHA, 1989). Dried sediments from the total solids determinations were ashed for 1 hour at 550°C ± 50°C.

### Grain Size Distributions, Raw Sample

Grain size distributions of field moist sediment were determined using a laser diffraction instrument (Coulter LS-200), capable of measurement between 0.4 and 2000 $\mu$m equivalent spherical diameters. In this instrument, the angle and intensity of laser light scattered by a solution of sediment sample are selectively measured and converted to volume distributions based on a Fraunhofer optical model. Similar to other methods of particle sizing (pipette or hydrometer analyses), the optical model is based on assumptions of partial sphericity.

During operation, filtered tap water is used for background determinations and sample resuspensions. Samples are homogenized and representative portions introduced to the sample chamber. Samples are recirculated for 60 seconds, and then analyzed for 60 seconds. Repetitive analyses of the sample aliquot indicate that a 60 second analysis time was sufficient for reproducible data. The recirculation time is that sufficient for sample size distributions to stabilize (destruction of loose agglomerates). No surfactants or sonication were employed.

Duplicate evaluations are a separate aliquot from a sample jar introduced into the instrument. As sample aliquots are comparatively small (1-2 g wet weight), low or non-representative concentrations of coarser fragments which are not readily homogenized will produce variations which are more extensive than from a more uniform sediment. Continuing calibrations are performed with against glass beads of known mean grain size.

Results are presented in 93 logarithmically distributed size channels as the volume percent of the entire sample within that spherical size range. Within rounding error, the sum of volume percents from all size ranges will total 100%. For purposes of clarity, the 93 channels have been combined into 26 intervals (Table 4), still totaling 100%, which represent the classical half-phi distribution (Folk, 1974), in which:

$$\phi \quad = \quad -1 \bullet LOG_2\,(size,mm)$$

As the instrument is sensitive only to 2,000 $\mu$m (2.000 mm), sediments are sieved through a 2 mm mesh prior to diffraction analysis. If any material is retained by the screen, then a larger sample aliquot is weighed (field moist), wet sieved through a 2 mm mesh, and the coarse retained material dried and ashed as in the determination of percent solids and percent organics above. (In these samples, the particles which fail to pass a 2 mm sieve are generally large shell fragments or intact shells from small bivalves. It varies by sample as to whether the larger shell fragments are a representative part of the sample.) For calculations, all sediments greater than 2000 $\mu$m are assigned to the range between -1.0$\phi$ and -1.5$\phi$ (2000-2830 mm), and proportionally incorporated into the results of the diffraction analysis, for presentation of the results on the entire sample.

Total percent sand, silt and clay are calculated as the sum of volume percent between 2830 and 62.5 μm, 62.5 and 3.91 μm, and 3.91 to 0.04 μm, respectively, using the Wentworth size scales and a 8.0ϕ value as the clay-silt boundary. Sand, silt, and clay percentages are provided only for the raw sample. Geometric distributional statistics are computed from the logarithmic center of each size grouping as sediment distributions are typically more log-normal than normal. Statistics provided include mean, median, and modal grain sizes and are in units of μm. The standard deviation is also in μm and is a measure of the spread of the sediment distribution,

Skewness, a unitless coefficient, is a measure of the distortion from a symmetrical distribution, with a skewness of zero (where mean, median, and mode coincide) being perfectly symmetrical. Samples with an excess of material in the finer sizes (left-hand skewed) will have negative skewness coefficients, while samples with an excess of coarser material (right-hand skewed) will have skewness values greater than zero.

Kurtosis is also unitless and is a measure of the peakedness of a distribution, with kurtosis values of zero representing a normal distribution (mesokurtic), values greater than zero (leptokurtic) indicating a higher sharper peak, and values less than zero (platykurtic) indicating a comparatively broad distribution.

## Literature Cited

American Public Health Association, American Water Works Association, and Water Pollution Control Federation. 1989. Standard Methods for the Examination of Water and Wastewater. 17th Edition. Washington, DC.

Environmental Protection Agency. 1986. Test Methods for Evaluating Solid Waste. Office of Solid Waste and Emergency Response. SW-846. Washington, DC.

Folk, R.L. 1974. Petrology of Sedimentary Rocks. Hemphill Publishing Company. Austin, TX.



A 00309

Table 4. Listing of half-phi intervals and equivalent μm sizes.

| ϕ Size | μm |
|---|---|
| 11.0 | 0.49 |
| 10.5 | 0.69 |
| 10.0 | 0.98 |
| 9.5 | 1.38 |
| 9.0 | 1.95 |
| 8.5 | 2.76 |
| 8.0 | 3.91 |
| 7.5 | 5.52 |
| 7.0 | 7.81 |
| 6.5 | 11.0 |
| 6.0 | 15.6 |
| 5.5 | 22.1 |
| 5.0 | 31.0 |
| 4.5 | 44.0 |
| 4.0 | 62.5 |
| 3.5 | 88.0 |
| 3.0 | 125 |
| 2.5 | 177 |
| 2.0 | 250 |
| 1.5 | 350 |
| 1.0 | 500 |
| 0.5 | 710 |
| 0.0 | 1,000 |
| -0.5 | 1,410 |
| -1.0 | 2,000 |
| -1.5 | 2,830 |

# Appendix A

# Quality Assurance Statement




1600 KEN THOMPSON PARKWAY
SARASOTA, FLORIDA 34236-1096 USA
PHONE: (941) 388-4441 FAX: (941) 388-4312
INTERNET: info@mote.org
http://www.mote.org

*"A nonprofit organization dedicated to excellence in marine sciences"*

June 19, 2000

Ms. Julie Seavey Fredriksson
Battelle Memorial Institute
397 Washington Street
Duxbury, MA 02332

Subject: QA Report for the Delaware River and Bay Samples

Dear Ms. Fredriksson:

I write to confirm that the analyses conducted on the Delaware River and Bay sample have met quality assurance objectives listed in attached report (Mote Marine Laboratory Technical Report No. 707).

As this project is being performed under Mote's Comprehensive Quality Assurance Plan, and as neither it nor the project QA plan calls for extramural QA audits, all of the QA measures made to date have been internal to the Chemistry Laboratory under Kellie Dixon's supervision.

These data are 100% complete.

Sincerely yours,

Ernest D. Estevez

Ernest D. Estevez, Ph.D.
Senior Scientist and
Quality Assurance Officer

cc: L.K. Dixon

EDE:lkd

A 00312

ALFRED GOLDSTEIN, DCS, DHL (Hon.) WILLIAM R. MOTE, D.Sc. (Hon.) KUMAR MAHADEVAN, Ph.D.

# Appendix B

## Sample Results

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 2.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 3.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 4.3 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 4.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 4.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 4.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 4.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 7.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 14.1 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 17.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 9.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.1 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.3 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 35500 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 43.8 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.5 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 56.2 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 27.9 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 60.6 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 11.5 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 24.0 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 24.7 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 60.5 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.55 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.03 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.28 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.3 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.7 | |

A00314

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.5 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.0 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 5.6 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 7.1 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 7.6 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 7.8 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 7.8 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 7.7 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 8.1 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 8.9 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 8.4 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 6.3 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 4.3 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 2.8 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.2 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.6 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.9 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.7 | PQL |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.6 | PQL |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 51700 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 58.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 41.6 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 63.1 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 29.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 7.2 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 75.2 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 120 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 140 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 6.06 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.51 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.40 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.4 | PQL |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 0.7 | PQL |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 0.9 | |

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.1 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 1.6 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 2.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 3.2 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 3.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 4.1 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 4.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 3.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 3.6 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 3.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 3.5 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 4.6 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 10.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 13.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 10.3 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 6.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 4.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 3.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 2.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 3.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 3.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 25600 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 55.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 4.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 45.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 41.9 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 48.6 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 9.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 37.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 48.4 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 73.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 5.11 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.18 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.14 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.6 | PQL |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.0 | |

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.2 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 3.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 4.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 5.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 5.3 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 5.3 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 5.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 5.8 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.2 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 10.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 12.9 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 9.9 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 5.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.8 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 2.4 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.8 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 1.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 25500 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 46.7 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.8 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 53.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 16.2 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 67.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 16.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 15.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 14.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 16.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.59 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | 0.40 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | 0.37 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.3 | PQL |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.2 | |

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.8 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.1 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.5 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.9 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 8.5 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 10.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 11.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 11.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.5 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.1 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 4.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.2 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.1 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.9 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.2 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/13/00 | 41600 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 27.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 72.2 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 16.5 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 69.7 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 13.7 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 14.9 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 11.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.05 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | 0.25 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | 0.13 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |

A 00318

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.5 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.0 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.1 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.9 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 7.2 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 9.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 10.4 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 10.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 10.2 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.6 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.1 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 6.1 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.0 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.5 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.6 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.4 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.0 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.6 | PQL |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.4 | PQL |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.3 | PQL |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 20600 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 51.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.2 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 49.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 14.2 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 68.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 17.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 14.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 15.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 19.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.04 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.03 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.12 | |

A 00319

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.4 | PQL |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.9 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 5.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.7 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 8.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 9.9 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 10.7 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 9.4 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 6.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.4 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.2 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 0.9 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 0.6 | PQL |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.2 | PQL |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 26800 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 49.3 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.1 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 50.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 19.6 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 63.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 17.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.4 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 15.6 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.69 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | 0.16 | |

A 00320

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.18 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.4 | PQL |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.3 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 2.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.3 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.6 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 5.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.5 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 7.9 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.8 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 9.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 10.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.5 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.8 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 4.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 3.5 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 2.4 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.8 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.7 | PQL |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.4 | PQL |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 23900 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 51.2 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 48.8 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 19.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 63.8 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 17.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.4 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 16.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.58 | |

A 00321

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | 0.10 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.14 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.4 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 2.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.7 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.5 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.8 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 7.7 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.6 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 9.6 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 9.9 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 6.5 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.7 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 4.2 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 3.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.9 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.4 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.2 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.6 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.5 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.4 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 18700 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 55.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 3.9 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 44.7 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 39.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 50.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 10.4 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 31.4 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 42.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 80.1 | |