| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | PARAMETER | UNIT | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | STDDEV | um | 6/19/00 | 4.70 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | SKEWNESS | - | 6/19/00 | -0.29 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | KURTOSIS | - | 6/19/00 | -0.30 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 0-0.49 um | % of tot.sed.vol. | 6/19/00 | 0.2 | PQL |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 0.49-0.69 um | % of tot.sed.vol. | 6/19/00 | 0.7 | PQL |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 0.69-0.98 um | % of tot.sed.vol. | 6/19/00 | 1.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 0.98-1.38 um | % of tot.sed.vol. | 6/19/00 | 1.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 1.38-1.95 um | % of tot.sed.vol. | 6/19/00 | 1.5 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 1.95-2.76 um | % of tot.sed.vol. | 6/19/00 | 2.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 2.76-3.91 um | % of tot.sed.vol. | 6/19/00 | 3.4 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 3.91-5.52 um | % of tot.sed.vol. | 6/19/00 | 4.7 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 5.52-7.81 um | % of tot.sed.vol. | 6/19/00 | 5.8 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 7.81-11.0 um | % of tot.sed.vol. | 6/19/00 | 6.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 11.0-15.6 um | % of tot.sed.vol. | 6/19/00 | 6.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 15.6-22.1 um | % of tot.sed.vol. | 6/19/00 | 5.8 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 22.1-31.0 um | % of tot.sed.vol. | 6/19/00 | 5.6 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 31.0-44.0 um | % of tot.sed.vol. | 6/19/00 | 6.5 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 44.0-62.5 um | % of tot.sed.vol. | 6/19/00 | 9.7 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 62.5-88.0 um | % of tot.sed.vol. | 6/19/00 | 13.0 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 88.0-125 um | % of tot.sed.vol. | 6/19/00 | 10.5 | |
| STATION 6 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 125-177 um | % of tot.sed.vol. | 6/19/00 | 5.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 177-250 um | % of tot.sed.vol. | 6/19/00 | 3.0 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 250-350 um | % of tot.sed.vol. | 6/19/00 | 2.6 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 350-500 um | % of tot.sed.vol. | 6/19/00 | 2.0 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 500-710 um | % of tot.sed.vol. | 6/19/00 | 1.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1408 | 2000098 | Sediment | Coulter 1994 | VOL% 710-1000 um | % of tot.sed.vol. | 6/19/00 | 1.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | VOL% 1000-1410 um | % of tot.sed.vol. | 6/19/00 | 0.8 | |
| STATION 6 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | VOL% 1410-2000 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | VOL% 2000-2830 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SW846 9060 | TOC | mg/kg | 6/8/00 | 33500 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SM17 2540G | TOTAL SOLIDS | % of wet weight | 6/19/00 | 41.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SM17 2540G | TOTAL VOLATILE SOLIDS | % of dry weight | 6/19/00 | 5.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SM17 2540G | PERCENT MOISTURE | % of wet weight | 6/19/00 | 59.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Folk 1974 | PERCENT SAND | % of dry volume | 6/19/00 | 29.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Folk 1974 | PERCENT SILT | % of dry volume | 6/19/00 | 59.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Folk 1974 | PERCENT CLAY | % of dry volume | 6/19/00 | 11.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | MEAN | um | 6/19/00 | 25.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | MEDIAN | um | 6/19/00 | 23.4 | |

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 10.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | um | STDEV | 6/19/00 | 4.99 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.11 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.40 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.2 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.6 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.78 um | 6/19/00 | 2.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 5.8 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 7.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 8.2 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 8.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 7.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.2 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 7.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 6.7 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 5.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 4.6 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.9 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 2.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.6 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.8 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of dry volume | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of dry volume | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 34000 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 77.2 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 1.7 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SM17 2540G | % of dry weight | PERCENT MOISTURE | 6/19/00 | 22.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 91.4 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 7.1 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 1.5 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 390 | |

A00324

| FIELD_ID | BGS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 8/19/00 | 506 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | MODE | 8/19/00 | 517 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 8/19/00 | 3.02 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | . | SKEWNESS | 8/19/00 | -1.86 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | . | KURTOSIS | 8/19/00 | 4.10 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 8/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 8/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 8/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 8/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 8/19/00 | 0.3 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 8/19/00 | 0.4 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 8/19/00 | 0.6 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 8/19/00 | 0.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 8/19/00 | 0.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 8/19/00 | 1.0 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 8/19/00 | 1.0 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 8/19/00 | 1.0 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 8/19/00 | 0.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 8/19/00 | 0.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 8/19/00 | 0.7 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 8/19/00 | 0.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 8/19/00 | 1.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 8/19/00 | 3.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 8/19/00 | 5.6 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 8/19/00 | 10.3 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 8/19/00 | 18.1 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 8/19/00 | 19.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 8/19/00 | 13.7 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 8/19/00 | 8.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 8/19/00 | 4.4 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 8/19/00 | 4.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1330 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 35400 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 8/19/00 | 49.8 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 8/19/00 | 6.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 8/19/00 | 50.2 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 8/19/00 | 36.1 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 8/19/00 | 52.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 8/19/00 | 11.9 | |

A00325

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 28.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 30.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 106 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 5.18 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -0.08 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.57 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 9 | 000672 | 0X0672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.3 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.2 | |
| STATION 9 | 000872 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 5.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 6.6 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 6.8 | |
| STATION 9 | 000872 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 6.5 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 6.6 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 6.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.5 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 7.1 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 7.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 9.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 6.9 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.5 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 3.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 2.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.2 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 51900 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 49.2 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 7.9 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 50.8 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 34.8 | |
| STATION 15 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 50.8 | |

A 00326

| FIELD_ID | BIOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 8/19/00 | 14.5 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 8/19/00 | 27.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 8/19/00 | 24.4 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | MODE | 8/19/00 | 7.8 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 8/19/00 | 6.16 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 8/19/00 | 0.15 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 8/19/00 | -0.58 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 8/19/00 | 0.3 | PQL |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 8/19/00 | 0.9 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 8/19/00 | 1.4 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 8/19/00 | 1.8 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 8/19/00 | 2.2 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 8/19/00 | 3.3 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 8/19/00 | 4.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 8/19/00 | 6.2 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 8/19/00 | 7.1 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 8/19/00 | 6.9 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 8/19/00 | 6.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 8/19/00 | 6.8 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 8/19/00 | 6.3 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 8/19/00 | 5.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 8/19/00 | 5.3 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 8/19/00 | 5.1 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 8/19/00 | 6.3 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 8/19/00 | 6.7 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 8/19/00 | 4.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 8/19/00 | 3.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 8/19/00 | 3.0 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 8/19/00 | 1.6 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 8/19/00 | 1.3 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 8/19/00 | 0.9 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 8/19/00 | 0.2 | |
| STATION 16 | 000673 | | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 8/19/00 | 1.6 | U |

A 00327

Laboratory Name: Mote Marine Laboratory
Project Name: Delaware Bay
BOS Purchase Order No. 158644
File Created By: L.K. Dixon 08/19/2000
File Name: DELAWARE_SEDIMENTS0600.XLS

## ANCILLARY MEASUREMENTS - SEDIMENT (QC DATA)

| FIELD_ID | BOS_ID | MOTE_ID | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|
| NA | 0000653D | 000653D | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 29.3 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL SOLIDS | 6/19/00 | 0.2 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 9.0 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL VOLATILE SOLIDS | 6/19/00 | 1.6 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 70.7 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | SM17 2540G | % RSD | PERCENT MOISTURE | 6/19/00 | 0.1 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 17.3 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SAND | 6/19/00 | 9.5 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 70.5 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SILT | 6/19/00 | 1.7 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 12.2 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT CLAY | 6/19/00 | 4.8 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 18.1 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Coulter 1994 | % RSD | MEAN | 6/19/00 | 6.9 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 17.0 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Coulter 1994 | % RSD | MEDIAN | 6/19/00 | 5.3 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| NA | 0000653D | 000653D | 2000098 | Sediment | Coulter 1994 | % RSD | MODE | 6/19/00 | 0.0 | |
| NA | 0000656D | 000656D | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/9/00 | 27100 | |
| NA | 0000656D | 000656D | 2000098 | Sediment | SW846 9060 | % RSD | TOC | 6/9/00 | 1.9 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 55.0 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL SOLIDS | 6/19/00 | 0.0 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 4.1 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL VOLATILE SOLIDS | 6/19/00 | 0.0 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 45.0 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | SM17 2540G | % RSD | PERCENT MOISTURE | 6/19/00 | 0.0 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 39.9 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SAND | 6/19/00 | 3.5 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 49.7 | |
| NA | 0000663D | 000663D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SILT | 6/19/00 | 1.6 | |

A 00328

| FIELD_ID | BOS_ID | MOTE_ID | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|
| NA | 000663D | 000663D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 10.4 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT CLAY | 6/19/00 | 6.4 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 33.7 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Coulter 1994 | % RSD | MEAN | 6/19/00 | 7.6 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 45.2 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Coulter 1994 | % RSD | MEDIAN | 6/19/00 | 4.9 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 73.0 | |
| NA | 000663D | 000663D | 2000098 | Sediment | Coulter 1994 | % RSD | MODE | 6/19/00 | 0.0 | |
| NA | 000665D | 000665D | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 27.9 | |
| NA | 000665D | 000665D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL SOLIDS | 6/19/00 | 0.3 | |
| NA | 000665D | 000665D | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.4 | |
| NA | 000665D | 000665D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL VOLATILE SOLIDS | 6/19/00 | 0.8 | |
| NA | 000665D | 000665D | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 72.1 | |
| NA | 000665D | 000665D | 2000098 | Sediment | SM17 2540G | % RSD | PERCENT MOISTURE | 6/19/00 | 0.1 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 16.7 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SAND | 6/19/00 | 0.9 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 69.4 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SILT | 6/19/00 | 0.3 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 13.9 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT CLAY | 6/19/00 | 1.0 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.4 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Coulter 1994 | % RSD | MEAN | 6/19/00 | 0.4 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 14.9 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Coulter 1994 | % RSD | MEDIAN | 6/19/00 | 0.1 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 11.3 | |
| NA | 000665D | 000665D | 2000098 | Sediment | Coulter 1994 | % RSD | MODE | 6/19/00 | 0.0 | |
| NA | 0006670D | 0006670D | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 35500 | |
| NA | 0006670D | 0006670D | 2000098 | Sediment | SW846 9060 | % RSD | TOC | 6/8/00 | 4.1 | |
| NA | CCV10619 | V10619 | | Sediment | Coulter 1994 | % Recovery | MEAN | 6/19/00 | 99.5 | |
| NA | CCV20619 | V20619 | | Sediment | Coulter 1994 | % Recovery | MEAN | 6/19/00 | 99.1 | |
| NA | CCV30619 | V30619 | | Sediment | Coulter 1994 | % Recovery | MEAN | 6/19/00 | 99.2 | |
| NA | CCV10608 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/8/00 | 99.1 | |
| NA | CCV20608 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/8/00 | 104 | |
| NA | CCV10609 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/9/00 | 103 | |
| NA | LCS10608 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/8/00 | 106 | |
| NA | LCS10609 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/9/00 | 108 | |
| NA | LCS10613 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/13/00 | 102 | U |
| NA | PB10608 | NA | | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 150 | U |
| NA | PB10609 | NA | | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 150 | U |
| NA | PB10613 | NA | | Sediment | SW846 9060 | mg / kg | TOC | 6/13/00 | 150 | U |

A 00329

| Laboratory Name: Mote Marine Laboratory | | | | | MOISTURE CONTENT SUMMARY | | |
|---|---|---|---|---|---|---|---|
| Project Name: Delaware Bay | | | | | | | |
| BOS Purchase Order No. 158644 | | | | | | | |
| File Created By: L.K. Dixon  06/19/2000 | | | | | | | |
| File Name: DELAWARE_SEDIMENTS0600.XLS | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| FIELD_ID | BOS_ID | MOTE_ID | BATCH_ID | MATRIX | PERORG550 | PERSOLID | PERMOIS |
| STATION 19 | 000650 | 000650 | 2000098 | Sediment | 2.0 | 68.1 | 31.9 |
| STATION 20 | 000651 | 000651 | 2000098 | Sediment | 5.8 | 48.4 | 51.6 |
| STATION 21 | 000652 | 000652 | 2000098 | Sediment | 7.2 | 36.5 | 63.5 |
| STATION 22 | 000653 | 000653 | 2000098 | Sediment | 9.2 | 29.4 | 70.6 |
| STATION 23 | 000654 | 000654 | 2000098 | Sediment | 8.1 | 33.8 | 66.2 |
| STATION 24 | 000655 | 000655 | 2000098 | Sediment | 9.7 | 29.6 | 70.4 |
| STATION 18 | 000656 | 000656 | 2000098 | Sediment | 4.8 | 49.5 | 50.5 |
| STATION 17 | 000657 | 000657 | 2000098 | Sediment | 7.2 | 40.0 | 60.0 |
| STATION 12 | 000658 | 000658 | 2000098 | Sediment | 8.0 | 48.2 | 51.8 |
| STATION 13 | 000659 | 000659 | 2000098 | Sediment | 5.5 | 50.8 | 49.2 |
| STATION 14 | 000660 | 000660 | 2000098 | Sediment | 3.0 | 60.4 | 39.6 |
| STATION 15 | 000661 | 000661 | 2000098 | Sediment | 5.5 | 43.8 | 56.2 |
| STATION 8 | 000662 | 000662 | 2000098 | Sediment | 8.4 | 58.4 | 41.6 |
| STATION 11 | 000663 | 000663 | 2000098 | Sediment | 4.1 | 55.0 | 45.0 |
| STATION 10 | 000664 | 000664 | 2000098 | Sediment | 5.8 | 46.7 | 53.3 |
| STATION 3 | 000665 | 000665 | 2000098 | Sediment | 8.3 | 27.8 | 72.2 |
| STATION 1 | 000666 | 000666 | 2000098 | Sediment | 5.2 | 51.0 | 49.0 |
| STATION 2 | 000667 | 000667 | 2000098 | Sediment | 5.1 | 49.3 | 50.7 |
| STATION 4 | 000668 | 000668 | 2000098 | Sediment | 5.1 | 51.2 | 48.8 |
| STATION 5 | 000669 | 000669 | 2000098 | Sediment | 3.9 | 55.3 | 44.7 |
| STATION 6 | 000670 | 000670 | 2000098 | Sediment | 5.4 | 41.0 | 59.0 |
| STATION 7 | 000671 | 000671 | 2000098 | Sediment | 1.7 | 77.2 | 22.8 |
| STATION 9 | 000672 | 000672 | 2000098 | Sediment | 6.4 | 49.8 | 50.2 |
| STATION 16 | 000673 | 000673 | 2000098 | Sediment | 7.9 | 49.2 | 50.8 |

A00330

Laboratory Name: Mote Marine Laboratory
Project Name: Delaware Bay
BOS Purchase Order No. 15B644
File Created By: L.K. Dixon 06/19/2000
File Name: DELAWARE_SEDIMENTS0800.XLS

**ANCILLARY MEASUREMENTS - SEDIMENT**
**(DETAILED GRAIN SIZE)**

**INDIVIDUAL SIZE DISTRIBUTION PERCENTAGES, AS % OF DRY VOLUME SAMPLE (SIZE RANGES IN MICRONS)**

| STATION | DATE | OTHER | BATNUM | MOTE_ID | 0-0.49 | 0.49-0.69 | 0.69-0.98 | 0.98-1.38 | 1.38-1.95 | 1.95-2.76 | 2.76-3.91 | 3.91-5.52 | 5.52-7.81 | 7.81-11.0 | 11.0-15.6 | 15.6-22.1 | 22.1-31.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 19 | 5/21/00 | 000550 | 2000098 | 000650 | 0.2U | 0.4PQL | 0.7PQL | 0.9 | 1.1 | 1.5 | 1.9 | 2.3 | 2.6 | 2.6 | 2.7 | 3.1 | 3.8 |
| STATION 20 | 5/21/00 | 000551 | 2000098 | 000651 | 0.3PQL | 0.9 | 1.4 | 1.7 | 2.1 | 2.7 | 3.6 | 4.6 | 5.9 | 7.1 | 9.1 | 11.0 | 10.5 |
| STATION 21 | 5/21/00 | 000552 | 2000098 | 000652 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.4 | 2.1 | 3.2 | 4.7 | 6.2 | 7.2 | 8.0 | 8.5 | 8.6 |
| STATION 22 | 5/21/00 | 000553 | 2000098 | 000653 | 0.2PQL | 0.7PQL | 1.0 | 1.2 | 1.6 | 2.5 | 4.1 | 6.1 | 8.1 | 9.4 | 10.3 | 10.4 | 9.3 |
| STATION 23 | 5/21/00 | 000554 | 2000098 | 000654 | 0.3PQL | 1.1 | 1.6 | 1.8 | 2.4 | 3.8 | 6.1 | 8.6 | 10.6 | 11.1 | 10.5 | 9.4 | 7.7 |
| STATION 24 | 5/21/00 | 000555 | 2000098 | 000655 | 0.2PQL | 0.8 | 1.2 | 1.4 | 1.9 | 2.9 | 4.7 | 6.7 | 8.7 | 9.6 | 9.9 | 9.7 | 8.6 |
| STATION 18 | 5/21/00 | 000556 | 2000098 | 000656 | 0.2U | 0.6PQL | 1.0 | 1.2 | 1.5 | 2.2 | 3.3 | 4.6 | 5.7 | 6.0 | 6.0 | 6.0 | 6.0 |
| STATION 17 | 5/21/00 | 000557 | 2000098 | 000657 | 0.3PQL | 1.1 | 1.6 | 1.9 | 2.5 | 3.8 | 5.2 | 6.9 | 8.3 | 8.7 | 8.9 | 8.8 | 7.6 |
| STATION 12 | 5/21/00 | 000558 | 2000098 | 000658 | 0.4PQL | 1.2 | 2.2 | 2.8 | 4.1 | 5.7 | 7.0 | 7.6 | 7.3 | 7.1 | 7.4 | 7.4 | 7.1 |
| STATION 13 | 5/21/00 | 000559 | 2000098 | 000659 | 0.3PQL | 1.0 | 1.5 | 1.8 | 2.3 | 3.1 | 4.3 | 5.8 | 7.5 | 9.1 | 11.1 | 12.2 | 10.4 |
| STATION 14 | 5/21/00 | 000560 | 2000098 | 000660 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.3 | 1.8 | 2.6 | 3.5 | 4.3 | 4.6 | 4.7 | 4.8 | 4.7 |
| STATION 15 | 5/21/00 | 000561 | 2000098 | 000661 | 0.2PQL | 0.7PQL | 1.1 | 1.3 | 1.7 | 2.5 | 4.0 | 5.6 | 7.1 | 7.6 | 7.8 | 7.8 | 7.7 |
| STATION 8 | 5/21/00 | 000562 | 2000098 | 000662 | 0.2U | 0.7PQL | 1.0 | 1.2 | 1.5 | 2.1 | 3.0 | 4.1 | 5.0 | 5.3 | 5.3 | 5.5 | 5.8 |
| STATION 10 | 5/21/00 | 000563 | 2000098 | 000663 | 0.3PQL | 1.2 | 1.8 | 2.1 | 2.6 | 3.5 | 4.9 | 6.6 | 8.5 | 10.0 | 11.4 | 11.3 | 8.5 |
| STATION 11 | 5/21/00 | 000564 | 2000098 | 000664 | 0.2PQL | 0.8 | 1.3 | 1.5 | 2.0 | 3.1 | 4.9 | 7.2 | 9.3 | 10.4 | 10.8 | 10.2 | 9.4 |
| STATION 3 | 5/21/00 | 000565 | 2000098 | 000665 | 0.4PQL | 1.3 | 1.9 | 2.3 | 2.8 | 3.8 | 5.3 | 6.7 | 8.0 | 8.8 | 8.9 | 10.7 | 8.2 |
| STATION 2 | 5/21/00 | 000566 | 2000098 | 000666 | 0.4PQL | 1.3 | 2.0 | 2.3 | 2.7 | 3.6 | 5.0 | 6.5 | 7.9 | 8.8 | 9.7 | 10.0 | 8.3 |
| STATION 1 | 5/21/00 | 000567 | 2000098 | 000667 | 0.4PQL | 1.3 | 2.0 | 2.3 | 2.7 | 3.5 | 4.8 | 6.3 | 7.7 | 8.6 | 9.6 | 9.9 | 8.2 |
| STATION 4 | 5/21/00 | 000568 | 2000098 | 000668 | 0.4PQL | 1.3 | 1.3 | 2.0 | 2.5 | 3.4 | 4.8 | 6.3 | 7.7 | 8.6 | 8.2 | 8.0 | 8.3 |
| STATION 5 | 5/21/00 | 000569 | 2000098 | 000669 | 0.4PQL | 0.7PQL | 1.1 | 1.3 | 1.5 | 2.2 | 3.4 | 4.7 | 5.8 | 6.1 | 6.1 | 5.8 | 5.6 |
| STATION 6 | 5/21/00 | 000570 | 2000098 | 000670 | 0.2U | 0.7PQL | 1.1 | 1.2 | 1.6 | 2.5 | 4.0 | 5.8 | 7.3 | 8.0 | 8.2 | 8.0 | 7.4 |
| STATION 7 | 5/21/00 | 000571 | 2000098 | 000671 | 0.2U | 0.2U | 0.3PQL | 0.2U | 0.3PQL | 0.3PQL | 0.6PQL | 0.8 | 0.9 | 1.0 | 1.0 | 1.0 | 0.9 |
| STATION 9 | 5/22/00 | 000572 | 2000098 | 000672 | 0.2PQL | 0.7PQL | 1.1 | 1.3 | 1.7 | 2.7 | 4.2 | 5.7 | 6.6 | 6.6 | 6.5 | 6.6 | 6.4 |
| STATION 16 | 5/22/00 | 000573 | 2000098 | 000673 | 0.3PQL | 0.9 | 1.4 | 1.6 | 2.2 | 3.3 | 4.8 | 6.2 | 7.1 | 6.9 | 6.6 | 6.8 | 6.3 |

A00331

Laboratory Name: Mote Marine Laboratory
Project Name: Delaware Bay
BOS Purchase Order No. 158644
File Created By: L.K. Dixon 06/19/2000
File Name: DELAWARE_SEDIMENTS0600.XLS

**ANCILLARY MEASUREMENTS - SEDIMENT (FIELD DATA)**

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/13/00 | 4730 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 66.7 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 33.3 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 62.7 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 30.7 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 6.6 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 58.1 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 84.3 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 106 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.10 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.97 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | 1.05 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 0.4 | PQL |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 6/19/00 | 0.7 | PQL |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 0.9 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 1.1 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 1.5 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 1.9 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 2.3 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 2.6 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 2.6 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 2.7 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 3.1 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 3.8 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 5.3 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 8.4 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1038 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 15.2 | |

A00332

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 21.2 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 13.7 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 4.3 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.6 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.9 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.4 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.4 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.0 | |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 19 | 000650 | 000650 | 5/21/00 | 1036 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/13/00 | 23700 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 48.66 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 9.66 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 51.6 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 23.0 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 64.5 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 12.6 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 21.9 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 22.0 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 21.7 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.47 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.00 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.03 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.3 | PQL |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.9 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.4 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.7 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.1 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.7 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 3.6 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 4.6 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 5.9 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 7.1 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 9.1 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 11.0 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 10.5 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 8.9 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 7.4 | |

A 00333

| FIELD_I | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | PARAMETER | UNIT | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 62.5-88.0 um | % of tot.sed.vol. | 6/19/00 | 6.1 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 80.0-125 um | % of tot.sed.vol. | 6/19/00 | 4.7 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 125-177 um | % of tot.sed.vol. | 6/19/00 | 3.9 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000099 | Sediment | Coulter 1994 | VOL% 177-250 um | % of tot.sed.vol. | 6/19/00 | 2.9 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 250-350 um | % of tot.sed.vol. | 6/19/00 | 2.0 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 350-500 um | % of tot.sed.vol. | 6/19/00 | 1.2 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 500-710 um | % of tot.sed.vol. | 6/19/00 | 0.8 | PQL |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 710-1000 um | % of tot.sed.vol. | 6/19/00 | 0.8 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 1000-1410 um | % of tot.sed.vol. | 6/19/00 | 0.8 | |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 1410-2000 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 20 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | Coulter 1994 | VOL% 2000-2830 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 21 | 000651 | 000651 | 5/21/00 | 1047 | 2000098 | Sediment | SW846 9060 | TOC | mg / kg | 6/9/00 | 43900 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | SM17 2540G | TOTAL SOLIDS | % of wet weight | 6/19/00 | 36.5 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | SM17 2540G | TOTAL VOLATILE SOLIDS | % of dry weight | 6/19/00 | 7.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | SM17 2540G | PERCENT MOISTURE | % of wet weight | 6/19/00 | 63.5 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Folk 1974 | PERCENT SAND | % of dry volume | 6/19/00 | 29.4 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Folk 1974 | PERCENT SILT | % of dry volume | 6/19/00 | 61.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Folk 1974 | PERCENT CLAY | % of dry volume | 6/19/00 | 9.4 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | MEAN | um | 6/19/00 | 27.6 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | MEDIAN | um | 6/19/00 | 28.1 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | MODE | um | 6/19/00 | 50.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | STDDEV | um | 6/19/00 | 4.48 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | SKEWNESS | | 6/19/00 | -0.02 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | KURTOSIS | | 6/19/00 | -0.16 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 0-0.49 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 0.49-0.89 um | % of tot.sed.vol. | 6/19/00 | 0.8 | PQL |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 0.89-0.90 um | % of tot.sed.vol. | 6/19/00 | 0.9 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 0.98-1.38 um | % of tot.sed.vol. | 6/19/00 | 1.1 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 1.38-1.95 um | % of tot.sed.vol. | 6/19/00 | 1.4 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 1.95-2.76 um | % of tot.sed.vol. | 6/19/00 | 2.1 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 2.76-3.91 um | % of tot.sed.vol. | 6/19/00 | 3.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 3.91-5.52 um | % of tot.sed.vol. | 6/19/00 | 4.7 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 5.52-7.81 um | % of tot.sed.vol. | 6/19/00 | 6.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 7.81-11.0 um | % of tot.sed.vol. | 6/19/00 | 7.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 11.0-15.6 um | % of tot.sed.vol. | 6/19/00 | 8.0 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 15.6-22.1 um | % of tot.sed.vol. | 6/19/00 | 8.5 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 22.1-31.0 um | % of tot.sed.vol. | 6/19/00 | 8.6 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | VOL% 31.0-44.0 um | % of tot.sed.vol. | 6/19/00 | 9.0 | |

A 00334

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 9.1 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 7.9 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 6.1 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 4.7 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 3.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 2.5 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 2.0 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 1.2 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 1.1 | |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 0.6 | PQL |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 21 | 000652 | 000652 | 5/21/00 | 1101 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/13/00 | 40700 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 28.4 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 9.2 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 70.6 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 19.8 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 68.8 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 11.4 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 19.9 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 18.3 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 4.28 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.29 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.21 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.89 um | 6/19/00 | 0.7 | PQL |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.89-0.98 um | 6/19/00 | 1.0 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.2 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 1.8 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.78 um | 6/19/00 | 2.5 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.78-3.91 um | 6/19/00 | 4.1 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 6.1 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 8.1 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 9.4 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 10.3 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 10.4 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 9.3 | |

A 00335

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 8.1 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 7.0 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 5.5 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 3.8 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 2.9 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 2.0 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 1.6 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 1.3 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 1.0 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 1.0 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 0.8 | |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 22 | 000653 | 000653 | 5/21/00 | 1107 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/13/00 | 33300 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 33.8 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.1 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 66.2 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 13.7 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 60.2 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 17.1 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 13.3 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 12.0 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 8.5 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 3.88 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.30 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.18 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.3 | PCL |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.89 um | 6/19/00 | 1.1 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.88 um | 6/19/00 | 1.5 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.08-1.38 um | 6/19/00 | 1.8 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 2.4 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 3.8 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 6.1 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 8.8 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 10.8 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 11.1 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.8 um | 6/19/00 | 10.5 | |
| STATION 23 | 000654 | 000654 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.8-22.1 um | 6/19/00 | 9.4 | |

A 00336

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 7.7 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 8.0 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.3 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 4.3 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.0 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.3 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.6 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.1 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1116 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 0.7 | |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1116 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.3 | PQL |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.2 | PQL |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.3 | PQL |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 23 | 000854 | 000854 | 5/21/00 | 1115 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/13/00 | 43100 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 29.5 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 9.7 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 70.4 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 20.1 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 66.9 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 13.0 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 19.4 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 16.8 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 11.3 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.77 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.47 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.29 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.8 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.2 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.4 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.9 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.9 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.7 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.7 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 8.7 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 9.8 | |
| STATION 24 | 000855 | 000855 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.8 um | 6/19/00 | 9.9 | |

A 00337

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 9.7 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.9 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.4 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 8.4 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.1 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.5 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.6 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.8 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.4 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.2 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.0 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.5 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.6 | |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.4 | PQL |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 24 | 000655 | 000655 | 5/21/00 | 1126 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 8/9/00 | 26400 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 49.5 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 8/19/00 | 4.8 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 50.5 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 40.2 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 49.8 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 10.0 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 34.6 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 42.2 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 80.1 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 5.18 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -0.12 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.33 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.8 | PQL |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.0 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.2 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.5 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.2 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 3.3 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 4.6 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 5.7 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 6.0 | |

A 00338

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.8 um | 6/19/00 | 6.0 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.8-22.1 um | 6/19/00 | 6.0 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 6.0 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 6.7 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 8.9 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 11.2 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 9.8 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 5.5 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 3.2 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 2.0 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 2.3 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 1.6 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 1.8 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 1.6 | |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.5 | PQL |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 18 | 000656 | 000656 | 5/21/00 | 1135 | 2000098 | Sediment | SW846 9060 | mg/Kg | TOC | 6/8/00 | 40000 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 40.0 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 7.2 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 60.0 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 22.6 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 61.2 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 16.2 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 18.1 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 15.1 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 10.3 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | | STDEV | 6/19/00 | 4.89 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.21 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.30 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.3 | PQL |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 1.1 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 6/19/00 | 1.6 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.9 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 2.5 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 3.0 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 5.2 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 6.9 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 8.3 | |

A 00339

Case 1:88-cv-00263-SLR    Document 303-10    Filed 07/18/2005    Page 18 of 18

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.7 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 8.9 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 8.8 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 7.8 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.3 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.7 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.4 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 4.9 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 3.7 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 2.4 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.1 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.9 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.1 | |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.8 | PQL |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.6 | PQL |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 17 | 000657 | 000657 | 5/21/00 | 1147 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000090 | Sediment | SW846 9060 | mg/kg | TOC | 6/9/00 | 41800 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000090 | Sediment | SM17 2540G | % wet weight | TOTAL SOLIDS | 6/19/00 | 48.2 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000090 | Sediment | SM17 2540G | % wet weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.0 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | SM17 2540G | % wet weight | PERCENT MOISTURE | 6/19/00 | 51.8 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Folk 1974 | % dry volume | PERCENT SAND | 6/19/00 | 24.7 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Folk 1974 | % dry volume | PERCENT SILT | 6/19/00 | 57.0 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Folk 1974 | % dry volume | PERCENT CLAY | 6/19/00 | 18.3 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 18.2 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 17.8 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 7.1 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 5.09 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.08 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.53 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.4 | PQL |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.2 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.9 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.2 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.8 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 4.1 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 5.7 | |
| STATION 12 | 000658 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 7.0 | |

A00340