| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 7.8 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 7.3 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 7.1 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 7.4 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 7.1 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 6.7 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 6.8 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 6.8 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 5.8 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 3.9 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 2.4 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 2.1 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 1.5 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 0.9 | |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 0.7 | PQL |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 0.4 | PQL |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 12 | 000650 | 000658 | 5/21/00 | 1201 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 12 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 26900 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 8/19/00 | 50.8 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.5 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 49.2 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 15.0 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 70.7 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 14.3 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/10/00 | 16.2 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 18.6 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 8/19/00 | 3.95 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.05 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.26 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.3 | PQL |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 1.0 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 6/19/00 | 1.5 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000099 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.8 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 2.3 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000099 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 3.1 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 4.3 | |

A 00341

| FIELD_ID | BOS_ID | MOTEL_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 5.8 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 7.5 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 9.1 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 11.1 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 12.2 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 10.4 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 8.1 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 6.4 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 4.8 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 3.2 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 2.4 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 1.8 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 1.1 | PQL |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 0.6 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 0.4 | |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 0.3 | PQL |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 0.4 | PQL |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 13 | 000659 | 000659 | 5/21/00 | 1219 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 19400 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 80.4 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 3.0 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 39.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 52.0 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 39.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 8.4 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 42.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 66.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 98.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 4.66 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -0.54 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.02 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 0.6 | PQL |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 6/19/00 | 0.9 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.1 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 1.3 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 1.8 | |

A 00342

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 2.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 3.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 4.3 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 4.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 4.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 4.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 4.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 7.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 14.1 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 17.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 9.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.1 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.3 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1231 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 35500 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 43.8 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 56.2 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 27.9 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 60.6 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 11.5 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 24.0 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 24.7 | |
| STATION 14 | 000660 | 000660 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 60.5 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 4.55 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -0.03 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.28 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.3 | |
| STATION 15 | 000661 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.7 | |

A00343

| FIELD_ID | BOS_ID | MOTE_ | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.85-2.76 um | 8/19/00 | 2.5 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 8/19/00 | 4.0 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 8/19/00 | 5.6 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 8/19/00 | 7.1 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 8/19/00 | 7.6 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 8/19/00 | 7.8 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 8/19/00 | 7.8 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 8/19/00 | 7.7 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 8/19/00 | 8.1 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 8/19/00 | 8.9 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 8/19/00 | 8.4 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 8/19/00 | 6.3 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 8/19/00 | 4.3 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 8/19/00 | 2.8 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 8/19/00 | 2.2 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 8/19/00 | 1.8 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 8/19/00 | 0.9 | |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 8/19/00 | 0.7 | PQL |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 8/19/00 | 0.6 | PQL |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 8/19/00 | 0.2 | U |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 8/19/00 | 0.2 | U |
| STATION 15 | 000681 | 000661 | 5/21/00 | 1239 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 51700 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 8/19/00 | 58.4 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 8/19/00 | 8.4 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 8/19/00 | 41.6 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 8/19/00 | 63.1 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 8/19/00 | 29.8 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 8/19/00 | 7.2 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 8/19/00 | 75.2 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 8/19/00 | 120 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | um | MODE | 8/19/00 | 140 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 8/19/00 | 6.08 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 8/19/00 | -0.51 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 8/19/00 | -0.40 | |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 8/19/00 | 0.2 | U |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 8/19/00 | 0.4 | PQL |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 8/19/00 | 0.7 | PQL |
| STATION 8 | 000682 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.39 um | 8/19/00 | 0.9 | |

A 0 0 3 4 4

| FIELD_ID | BOS_ID | MOTE_J | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.1 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.78 um | 6/19/00 | 1.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.78-3.91 um | 6/19/00 | 2.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 3.2 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 3.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 4.1 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 4.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 3.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 3.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 3.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 3.5 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 4.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 10.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 13.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 10.3 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 6.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 4.9 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 3.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 2.8 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 3.0 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 3.4 | |
| STATION 8 | 000662 | 000662 | 5/21/00 | 1257 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 8/9/00 | 25600 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 55.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 4.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | SM17 2540G | % of dry weight | PERCENT MOISTURE | 6/19/00 | 45.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 41.9 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 48.6 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 9.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 37.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 48.4 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 73.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | - | STDEV | 6/19/00 | 5.11 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.16 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.14 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.8 | PQL |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.0 | |

A00345

| FIELD_ID | BOS_ID | MOTE_J | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.2 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 1.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 2.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 3.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 4.1 | |
| STATION 11 | 000661 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 5.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 5.3 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 5.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 5.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 6.8 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 7.2 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 10.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 12.9 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 9.9 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 5.0 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 3.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 2.8 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 2.4 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 1.8 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 1.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 1.5 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 1.1 | |
| STATION 11 | 000663 | 000663 | 5/21/00 | 1305 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 25500 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 46.7 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.8 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | SM17 2540G | | PERCENT MOISTURE | 6/19/00 | 53.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 16.2 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 67.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 16.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 15.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 14.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 16.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | | STDEV | 6/19/00 | 4.50 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.40 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.37 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/9/00 | 0.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 1.2 | PQL |

A 00346

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.1 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.8 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.5 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.9 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 8.5 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 10.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 11.4 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 11.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.5 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.1 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 4.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.2 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.6 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.3 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.1 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.9 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.2 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.0 | |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 10 | 000664 | 000664 | 5/21/00 | 1320 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/13/00 | 41600 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 27.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 72.2 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 18.5 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 69.7 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 13.7 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 14.9 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 11.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 4.05 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.25 | |
| STATION 3 | 000666 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 0.13 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | POL |

A00347

| FIELD_ID | BOS_ID | MOTE_ | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 0.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 6/19/00 | 1.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.5 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 2.0 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 3.1 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 4.9 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 7.2 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 9.3 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 10.4 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 10.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 10.2 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 8.6 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 7.1 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 6.1 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 5.0 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 3.5 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 2.6 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 1.8 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 1.4 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 1.0 | PQL |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 0.6 | PQL |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 0.4 | |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 0.3 | PQL |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 3 | 000665 | 000665 | 5/21/00 | 1337 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/9/00 | 20600 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 51.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.2 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 49.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 14.2 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 68.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 17.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 14.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 15.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 19.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 4.04 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -0.03 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.12 | |

A00348

| FIELD_ID | BOS_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.4 | PQL |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.3 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.9 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.99-1.38 um | 6/19/00 | 2.3 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.8 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.8 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.78-3.91 um | 6/19/00 | 5.3 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.7 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 8.0 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 9.9 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 10.7 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 9.4 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 7.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 6.8 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.4 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 3.3 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 2.2 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 1.3 | |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 0.9 | |
| STATION 1 | 000668 | 000668 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 0.6 | PQL |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 0.2 | PQL |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 1 | 000666 | 000666 | 5/21/00 | 1347 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 26600 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SM17 2540G | % dry weight | TOTAL SOLIDS | 6/19/00 | 49.3 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SM17 2540G | % wet weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.1 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | SM17 2540G | % wet weight | PERCENT MOISTURE | 6/19/00 | 50.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Folk 1974 | % dry volume | PERCENT SAND | 6/19/00 | 19.6 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Folk 1974 | % dry volume | PERCENT SILT | 6/19/00 | 63.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Folk 1974 | % dry volume | PERCENT CLAY | 6/19/00 | 17.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.4 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 15.6 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | | STDDEV | 6/19/00 | 4.69 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.16 | |

A 00349

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | KURTOSIS | 6/19/00 | -0.16 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.4 | PQL |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 1.3 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 2.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 2.3 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.6 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 5.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.5 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 7.9 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 8.8 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 9.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 10.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 8.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.5 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.8 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 4.0 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 3.5 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 2.4 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 1.7 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 1.2 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 8/19/00 | 0.8 | |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 0.7 | PQL |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.4 | PQL |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 2 | 000667 | 000667 | 5/21/00 | 1352 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/9/00 | 23900 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 51.2 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 48.8 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 19.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 63.8 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | % of dry volume | PERCENT CLAY | 6/19/00 | 17.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 18.4 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 16.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.56 | |

A 00350

| FIELD_ID | BOS_ID | MOTE_J | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | PARAMETER | UNIT | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | SKEWNESS | | 6/19/00 | 0.10 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | KURTOSIS | | 6/19/00 | -0.14 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 0-0.49 um | % of tot.sed.vol. | 6/19/00 | 0.4 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 0.49-0.69 um | % of tot.sed.vol. | 6/19/00 | 1.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 0.69-0.98 um | % of tot.sed.vol. | 6/19/00 | 2.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 0.98-1.38 um | % of tot.sed.vol. | 6/19/00 | 2.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 1.38-1.95 um | % of tot.sed.vol. | 6/19/00 | 2.7 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 1.95-2.76 um | % of tot.sed.vol. | 6/19/00 | 3.5 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 2.76-3.91 um | % of tot.sed.vol. | 6/19/00 | 4.8 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 3.91-5.52 um | % of tot.sed.vol. | 6/19/00 | 6.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 5.52-7.81 um | % of tot.sed.vol. | 6/19/00 | 7.7 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 7.81-11.0 um | % of tot.sed.vol. | 6/19/00 | 8.6 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 11.0-15.6 um | % of tot.sed.vol. | 6/19/00 | 9.6 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 15.6-22.1 um | % of tot.sed.vol. | 6/19/00 | 9.9 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 22.1-31.0 um | % of tot.sed.vol. | 6/19/00 | 8.3 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 31.0-44.0 um | % of tot.sed.vol. | 6/19/00 | 7.0 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 44.0-62.5 um | % of tot.sed.vol. | 6/19/00 | 6.5 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 62.5-88.0 um | % of tot.sed.vol. | 6/19/00 | 5.7 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 88.0-125 um | % of tot.sed.vol. | 6/19/00 | 4.2 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 125-177 um | % of tot.sed.vol. | 6/19/00 | 3.1 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 177-250 um | % of tot.sed.vol. | 6/19/00 | 1.9 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 250-350 um | % of tot.sed.vol. | 6/19/00 | 1.4 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 350-500 um | % of tot.sed.vol. | 6/19/00 | 1.2 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 500-710 um | % of tot.sed.vol. | 6/19/00 | 0.6 | |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 710-1000 um | % of tot.sed.vol. | 6/19/00 | 0.5 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 1000-1410 um | % of tot.sed.vol. | 6/19/00 | 0.4 | PQL |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 1410-2000 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 4 | 000668 | 000668 | 5/21/00 | 1400 | 2000098 | Sediment | Coulter 1994 | VOL% 2000-2830 um | % of tot.sed.vol. | 6/19/00 | 0.2 | U |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SW846 9060 | TOC | mg/kg | 6/9/00 | 18700 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SM17 2540G | TOTAL SOLIDS | % of wet weight | 5/19/00 | 55.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SM17 2540G | TOTAL VOLATILE SOLIDS | % dry weight | 6/19/00 | 3.9 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | SM17 2540G | PERCENT MOISTURE | % wet weight | 6/19/00 | 44.7 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Folk 1974 | PERCENT SAND | % dry volume | 6/19/00 | 39.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Folk 1974 | PERCENT SILT | % dry volume | 6/19/00 | 50.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Folk 1974 | PERCENT CLAY | % dry volume | 6/19/00 | 10.4 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | MEAN | um | 6/19/00 | 31.4 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | MEDIAN | um | 6/19/00 | 42.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | MODE | um | 6/19/00 | 80.1 | |

A 00351

| FIELD_ID | BOS_ID | MOTE_J | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.76 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -0.29 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.30 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.3 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.5 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 3.4 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 4.7 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 5.8 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 6.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 6.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 5.8 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 5.6 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.5 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 9.7 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 13.0 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 10.5 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 5.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.0 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 2.6 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 2.0 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.1 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.8 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | |
| STATION 5 | 000669 | 000669 | 5/21/00 | 1406 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 33500 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 41.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 5.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 59.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 29.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 59.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 11.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 25.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 23.4 | |

A 00352

| FIELD_ID | BQS_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 10.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 4.99 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | . | SKEWNESS | 6/19/00 | 0.11 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | . | KURTOSIS | 6/19/00 | -0.40 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 6/19/00 | 1.2 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 6/19/00 | 1.6 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 6/19/00 | 2.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 6/19/00 | 4.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 6/19/00 | 5.8 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 6/19/00 | 7.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 6/19/00 | 8.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 6/19/00 | 8.2 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 6/19/00 | 8.0 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 6/19/00 | 7.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 6/19/00 | 7.2 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 6/19/00 | 7.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 6/19/00 | 6.7 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 6/19/00 | 5.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 6/19/00 | 4.6 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 6/19/00 | 3.5 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 6/19/00 | 2.9 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 6/19/00 | 2.3 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 6/19/00 | 1.6 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 6/19/00 | 1.4 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1000-1410 um | 6/19/00 | 0.8 | |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 6 | 000670 | 000670 | 5/21/00 | 1412 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 34000 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 77.2 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 1.7 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 22.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 91.4 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 7.1 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 1.5 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 390 | |

A 00353

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 506 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 517 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 3.82 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | -1.88 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | 4.10 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 0.2 | U |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 0.3 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 0.4 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 0.6 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 0.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 0.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 1.0 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 1.0 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 1.0 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 0.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 0.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 0.7 | PQL |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 0.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 1.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 3.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 5.6 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 10.3 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 18.1 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 18.9 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 13.7 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 8.8 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 4.4 | |
| STATION 7 | 000671 | 000671 | 5/21/00 | 1418 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 4.8 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 35400 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 49.8 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SM17 2540G | % dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 6.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 50.2 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 38.1 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 52.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 11.9 | |

A00354

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 28.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 30.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 106 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 5.18 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | - | SKEWNESS | 6/19/00 | -0.08 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | - | KURTOSIS | 6/19/00 | -0.57 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.2 | PQL |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.7 | PQL |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.1 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.3 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 1.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 2.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.2 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 5.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/18/00 | 6.6 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 6.8 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 6.5 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 6.6 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 6.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.5 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 7.1 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 7.7 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 9.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 6.9 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 3.5 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 3.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 2.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.4 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.2 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 1.0 | |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | U |
| STATION 9 | 000672 | 000672 | 5/21/00 | 1330 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 0.2 | U |
| STATION 16 | 000673 | 000873 | 5/21/00 | 1247 | 2000098 | Sediment | SW846 9060 | mg/kg | TOC | 6/8/00 | 51900 | |
| STATION 16 | 000673 | 000873 | 5/21/00 | 1247 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 49.2 | |
| STATION 16 | 000673 | 000873 | 5/21/00 | 1247 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 7.9 | |
| STATION 16 | 000673 | 000873 | 5/21/00 | 1247 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 50.8 | |
| STATION 16 | 000673 | 000873 | 5/21/00 | 1247 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 5/19/00 | 34.8 | |
| STATION 16 | 000673 | 000873 | 5/21/00 | 1247 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 50.8 | |

A 00355

| FIELD_ID | BOS_ID | MOTE_I | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 14.5 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 27.6 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 24.4 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 7.8 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | um | STDDEV | 6/19/00 | 6.16 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | | SKEWNESS | 6/19/00 | 0.15 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | | KURTOSIS | 6/19/00 | -0.58 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 6/19/00 | 0.3 | PQL |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 6/19/00 | 0.9 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 6/19/00 | 1.4 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 6/19/00 | 1.6 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 6/19/00 | 2.2 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 6/19/00 | 3.3 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 6/19/00 | 4.8 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 6/19/00 | 6.2 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 6/19/00 | 7.1 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 6/19/00 | 6.9 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 6/19/00 | 6.6 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 6/19/00 | 6.8 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 6/19/00 | 6.3 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 6/19/00 | 6.8 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 6/19/00 | 5.3 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 6/19/00 | 5.1 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 6/19/00 | 6.3 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 6/19/00 | 6.7 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 6/19/00 | 4.6 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 6/19/00 | 3.8 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 6/19/00 | 3.0 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 6/19/00 | 1.6 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 6/19/00 | 1.3 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 6/19/00 | 0.9 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 6/19/00 | 0.2 | |
| STATION 16 | 000673 | 000673 | 5/21/00 | 1247 | 2000098 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 6/19/00 | 1.5 | U |

A 00356

8/20/00   Quality Assurance Data

Laboratory Name: Mote Marine Laboratory
Project Name: Delaware Bay
BOS Purchase Order No. 158644
File Created By: L.K. Dixon 08/19/2000
File Name: DELAWARE_SEDIMENTS0600.XLS

ANCILLARY MEASUREMENTS - SEDIMENT
(QC DATA)

| FIELD_ID | BOS_ID | MOTE_ID | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 000653D | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 29.3 | |
| NA | | 000653D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL SOLIDS | 6/19/00 | 0.2 | |
| NA | | 000653D | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 9.0 | |
| NA | | 000653D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL VOLATILE SOLIDS | 6/19/00 | 1.6 | |
| NA | | 000653D | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 70.7 | |
| NA | | 000653D | 2000098 | Sediment | SM17 2540G | % RSD | PERCENT MOISTURE | 6/19/00 | 0.1 | |
| NA | | 000653D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 17.3 | |
| NA | | 000653D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SAND | 6/19/00 | 9.5 | |
| NA | | 000653D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 70.5 | |
| NA | | 000653D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SILT | 6/19/00 | 1.7 | |
| NA | | 000653D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 12.2 | |
| NA | | 000653D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT CLAY | 6/19/00 | 4.8 | |
| NA | | 000653D | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.1 | |
| NA | | 000653D | 2000098 | Sediment | Coulter 1994 | % RSD | MEAN | 6/19/00 | 6.9 | |
| NA | | 000653D | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 17.0 | |
| NA | | 000653D | 2000098 | Sediment | Coulter 1994 | % RSD | MEDIAN | 6/19/00 | 5.3 | |
| NA | | 000653D | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 18.0 | |
| NA | | 000653D | 2000098 | Sediment | Coulter 1994 | % RSD | MODE | 6/19/00 | 0.0 | |
| NA | | 000656D | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 27100 | |
| NA | | 000656D | 2000098 | Sediment | SW846 9060 | % RSD | TOC | 6/9/00 | 1.9 | |
| NA | | 000663D | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 55.0 | |
| NA | | 000663D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL SOLIDS | 6/19/00 | 0.0 | |
| NA | | 000663D | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 4.1 | |
| NA | | 000663D | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL VOLATILE SOLIDS | 6/19/00 | 0.0 | |
| NA | | 000663D | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 45.0 | |
| NA | | 000663D | 2000098 | Sediment | SM17 2540G | % RSD | PERCENT MOISTURE | 6/19/00 | 0.0 | |
| NA | | 000663D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 39.9 | |
| NA | | 000663D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SAND | 6/19/00 | 3.5 | |
| NA | | 000663D | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 8/19/00 | 49.7 | |
| NA | | 000663D | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SILT | 6/19/00 | 1.6 | |

A 00357

6/20/00    Quality Assurance Data

| FIELD_ID | BGS_ID | MOTE_ID | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|
| NA | 0006630 | 0006630 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 10.4 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Folk 1974 | | PERCENT CLAY | 6/19/00 | 6.4 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 33.7 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Coulter 1994 | % RSD | MEAN | 6/19/00 | 7.6 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 45.2 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Coulter 1994 | % RSD | MEDIAN | 6/19/00 | 4.9 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 73.0 | |
| NA | 0006630 | 0006630 | 2000098 | Sediment | Coulter 1994 | % RSD | MODE | 6/19/00 | 0.0 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | SM17 2540G | % of wet weight | TOTAL SOLIDS | 6/19/00 | 27.9 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL SOLIDS | 6/19/00 | 0.3 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | SM17 2540G | % of dry weight | TOTAL VOLATILE SOLIDS | 6/19/00 | 8.4 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | SM17 2540G | % RSD | TOTAL VOLATILE SOLIDS | 6/19/00 | 0.8 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | SM17 2540G | % of wet weight | PERCENT MOISTURE | 6/19/00 | 72.1 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | SM17 2540G | % RSD | PERCENT MOISTURE | 6/19/00 | 0.1 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SAND | 6/19/00 | 16.7 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SAND | 6/19/00 | 0.9 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT SILT | 6/19/00 | 69.4 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT SILT | 6/19/00 | 0.3 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Folk 1974 | % of dry volume | PERCENT CLAY | 6/19/00 | 13.9 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Folk 1974 | % RSD | PERCENT CLAY | 6/19/00 | 1.0 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Coulter 1994 | um | MEAN | 6/19/00 | 16.4 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Coulter 1994 | % RSD | MEAN | 8/19/00 | 0.4 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Coulter 1994 | um | MEDIAN | 6/19/00 | 14.9 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Coulter 1994 | % RSD | MEDIAN | 6/19/00 | 0.1 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Coulter 1994 | um | MODE | 6/19/00 | 11.3 | |
| NA | 0006650 | 0006650 | 2000098 | Sediment | Coulter 1994 | % RSD | MODE | 6/19/00 | 0.0 | |
| NA | 0006700 | 0006700 | 2000098 | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 35500 | |
| NA | 0006700 | 0006700 | 2000098 | Sediment | SW846 9060 | % RSD | TOC | 6/8/00 | 4.1 | |
| NA | CCV10619 | V10619 | | Sediment | Coulter 1994 | % Recovery | MEAN | 6/19/00 | 99.5 | |
| NA | CCV20619 | V20619 | | Sediment | Coulter 1994 | % Recovery | MEAN | 6/19/00 | 99.1 | |
| NA | CCV30619 | V30619 | | Sediment | Coulter 1994 | % Recovery | MEAN | 6/19/00 | 99.2 | |
| NA | CCV10608 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/8/00 | 99.1 | |
| NA | CCV20608 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/8/00 | 104 | |
| NA | CCV10609 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/9/00 | 103 | |
| NA | LCS10608 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/8/00 | 106 | |
| NA | LCS10609 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/9/00 | 108 | |
| NA | LCS10613 | NA | | Sediment | SW846 9060 | % Recovery | TOC | 6/13/00 | 102 | |
| NA | PB10608 | NA | | Sediment | SW846 9060 | mg / kg | TOC | 6/8/00 | 150 | U |
| NA | PB10609 | NA | | Sediment | SW846 9060 | mg / kg | TOC | 6/9/00 | 150 | U |
| NA | PB10613 | NA | | Sediment | SW846 9060 | mg / kg | TOC | 6/13/00 | 150 | U |

A 00358

| Laboratory Name: Mote Marine Laboratory | | | | | MOISTURE CONTENT SUMMARY | | |
|---|---|---|---|---|---|---|---|
| Project Name: Delaware Bay | | | | | | | |
| BOS Purchase Order No. 158644 | | | | | | | |
| File Created By: L.K. Dixon  06/19/2000 | | | | | | | |
| File Name: DELAWARE_SEDIMENTS0600.XLS | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| FIELD_ID | BOS_ID | MOTE_ID | BATCH_ID | MATRIX | PERORG550 | PERSOLID | PERMOIS |
| STATION 19 | 000650 | 000650 | 2000098 | Sediment | 2.0 | 68.1 | 31.9 |
| STATION 20 | 000651 | 000651 | 2000098 | Sediment | 5.8 | 48.4 | 51.6 |
| STATION 21 | 000652 | 000652 | 2000098 | Sediment | 7.2 | 36.5 | 63.5 |
| STATION 22 | 000653 | 000653 | 2000098 | Sediment | 9.2 | 29.4 | 70.6 |
| STATION 23 | 000654 | 000654 | 2000098 | Sediment | 8.1 | 33.8 | 66.2 |
| STATION 24 | 000655 | 000655 | 2000098 | Sediment | 9.7 | 29.6 | 70.4 |
| STATION 18 | 000656 | 000656 | 2000098 | Sediment | 4.8 | 49.5 | 50.5 |
| STATION 17 | 000657 | 000657 | 2000098 | Sediment | 7.2 | 40.0 | 60.0 |
| STATION 12 | 000658 | 000658 | 2000098 | Sediment | 8.0 | 48.2 | 51.8 |
| STATION 13 | 000659 | 000659 | 2000098 | Sediment | 5.5 | 50.8 | 49.2 |
| STATION 14 | 000660 | 000660 | 2000098 | Sediment | 3.0 | 60.4 | 39.6 |
| STATION 15 | 000661 | 000661 | 2000098 | Sediment | 5.5 | 43.8 | 56.2 |
| STATION 8 | 000662 | 000662 | 2000098 | Sediment | 8.4 | 58.4 | 41.6 |
| STATION 11 | 000663 | 000663 | 2000098 | Sediment | 4.1 | 55.0 | 45.0 |
| STATION 10 | 000664 | 000664 | 2000098 | Sediment | 5.8 | 46.7 | 53.3 |
| STATION 3 | 000665 | 000665 | 2000098 | Sediment | 8.3 | 27.8 | 72.2 |
| STATION 1 | 000666 | 000666 | 2000098 | Sediment | 5.2 | 51.0 | 49.0 |
| STATION 2 | 000667 | 000667 | 2000098 | Sediment | 5.1 | 49.3 | 50.7 |
| STATION 4 | 000668 | 000668 | 2000098 | Sediment | 5.1 | 51.2 | 48.8 |
| STATION 5 | 000669 | 000669 | 2000098 | Sediment | 3.9 | 55.3 | 44.7 |
| STATION 6 | 000670 | 000670 | 2000098 | Sediment | 5.4 | 41.0 | 59.0 |
| STATION 7 | 000671 | 000671 | 2000098 | Sediment | 1.7 | 77.2 | 22.8 |
| STATION 9 | 000672 | 000672 | 2000098 | Sediment | 6.4 | 49.8 | 50.2 |
| STATION 16 | 000673 | 000673 | 2000098 | Sediment | 7.9 | 49.2 | 50.8 |

A 00359

Laboratory Name: Mote Marine Laboratory
Project Name: Delaware Bay
BOS Purchase Order No. 150644
File Created By: L.K. Dixon 06/19/2000
File Name: DELAWARE_SEDIMENTS0600.XLS

## ANCILLARY MEASUREMENTS - SEDIMENT (DETAILED GRAIN SIZE)

### INDIVIDUAL SIZE DISTRIBUTION PERCENTAGES, AS % OF DRY VOLUME SAMPLE
(SIZE RANGES IN MICRONS)

| STATION | DATE | OTHER | BATNUM | MOTE_ID | 0-0.49 | 0.49-0.69 | 0.69-0.98 | 0.98-1.38 | 1.38-1.95 | 1.95-2.76 | 2.76-3.91 | 3.91-5.52 | 5.52-7.81 | 7.81-11.0 | 11.0-15.8 | 15.6-22.1 | 22.1-31.0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATION 19 | 5/21/00 | 000650 | 2000098 | 000650 | 0.2U | 0.4PQL | 0.7PQL | 0.9 | 1.1 | 1.5 | 1.9 | 2.3 | 2.6 | 2.8 | 2.7 | 3.1 | 3.8 |
| STATION 20 | 5/21/00 | 000651 | 2000098 | 000651 | 0.3PQL | 0.9 | 1.4 | 1.7 | 2.1 | 2.7 | 3.6 | 4.6 | 5.9 | 7.1 | 9.1 | 11.0 | 10.5 |
| STATION 21 | 5/21/00 | 000652 | 2000098 | 000652 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.4 | 2.1 | 3.2 | 4.7 | 6.2 | 7.2 | 6.0 | 6.5 | 8.6 |
| STATION 22 | 5/21/00 | 000653 | 2000098 | 000653 | 0.2PQL | 0.7PQL | 1.0 | 1.2 | 1.6 | 2.5 | 4.1 | 6.1 | 8.1 | 9.4 | 10.3 | 10.4 | 9.3 |
| STATION 23 | 5/21/00 | 000654 | 2000098 | 000654 | 0.3PQL | 1.1 | 1.5 | 1.8 | 2.4 | 3.8 | 6.1 | 8.6 | 10.6 | 11.1 | 10.5 | 9.4 | 7.7 |
| STATION 24 | 5/21/00 | 000655 | 2000098 | 000655 | 0.2PQL | 0.8 | 1.4 | 1.4 | 1.9 | 2.9 | 4.7 | 6.7 | 8.7 | 9.4 | 9.9 | 9.7 | 8.6 |
| STATION 18 | 5/21/00 | 000656 | 2000098 | 000656 | 0.2U | 0.6PQL | 1.0 | 1.2 | 1.5 | 2.2 | 3.3 | 4.6 | 5.7 | 6.0 | 6.0 | 6.0 | 6.0 |
| STATION 17 | 5/21/00 | 000657 | 2000098 | 000657 | 0.3PQL | 1.1 | 1.6 | 1.9 | 2.5 | 3.6 | 5.2 | 6.9 | 8.3 | 8.7 | 8.9 | 8.8 | 7.6 |
| STATION 12 | 5/21/00 | 000658 | 2000098 | 000658 | 0.4PQL | 1.2 | 1.9 | 2.2 | 2.8 | 4.1 | 5.7 | 7.0 | 7.6 | 7.3 | 7.1 | 7.4 | 7.1 |
| STATION 13 | 5/21/00 | 000659 | 2000098 | 000659 | 0.3PQL | 1.0 | 1.5 | 1.8 | 2.3 | 3.1 | 4.3 | 5.8 | 7.5 | 9.1 | 11.1 | 12.2 | 10.4 |
| STATION 14 | 5/21/00 | 000660 | 2000098 | 000660 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.3 | 1.8 | 2.6 | 3.5 | 4.3 | 4.6 | 4.7 | 4.8 | 4.7 |
| STATION 15 | 5/21/00 | 000661 | 2000098 | 000661 | 0.2PQL | 0.7PQL | 1.1 | 1.3 | 1.7 | 2.5 | 4.0 | 5.6 | 7.1 | 7.6 | 7.8 | 7.8 | 7.7 |
| STATION 8 | 5/21/00 | 000662 | 2000098 | 000662 | 0.2U | 0.4PQL | 0.7PQL | 0.9 | 1.1 | 1.6 | 2.4 | 3.2 | 3.9 | 4.1 | 4.0 | 3.9 | 3.6 |
| STATION 11 | 5/21/00 | 000663 | 2000098 | 000663 | 0.2U | 0.6PQL | 1.0 | 1.2 | 1.5 | 2.1 | 3.0 | 4.1 | 5.0 | 5.3 | 5.3 | 5.5 | 5.8 |
| STATION 10 | 5/21/00 | 000664 | 2000098 | 000664 | 0.3PQL | 1.2 | 1.8 | 2.1 | 2.6 | 3.5 | 4.9 | 6.6 | 8.5 | 10.0 | 11.4 | 11.3 | 8.5 |
| STATION 3 | 5/21/00 | 000665 | 2000098 | 000665 | 0.2PQL | 0.8 | 1.3 | 1.5 | 2.0 | 3.1 | 4.9 | 7.2 | 9.3 | 10.4 | 10.8 | 10.2 | 6.6 |
| STATION 1 | 5/21/00 | 000666 | 2000098 | 000666 | 0.4PQL | 1.3 | 2.0 | 2.3 | 2.8 | 3.8 | 5.3 | 6.7 | 6.0 | 8.9 | 9.9 | 10.7 | 9.4 |
| STATION 2 | 5/21/00 | 000667 | 2000098 | 000667 | 0.4PQL | 1.3 | 2.0 | 2.3 | 2.7 | 3.6 | 5.0 | 6.5 | 7.9 | 8.8 | 9.7 | 10.0 | 8.2 |
| STATION 4 | 5/21/00 | 000668 | 2000098 | 000668 | 0.2PQL | 1.3 | 2.0 | 2.3 | 2.7 | 3.5 | 4.8 | 6.3 | 7.7 | 8.6 | 9.6 | 9.9 | 8.3 |
| STATION 5 | 5/21/00 | 000669 | 2000098 | 000669 | 0.2PQL | 0.7PQL | 1.1 | 1.3 | 1.5 | 2.2 | 3.4 | 4.7 | 5.8 | 6.1 | 6.1 | 5.8 | 5.6 |
| STATION 6 | 5/21/00 | 000670 | 2000098 | 000670 | 0.2PQL | 0.7PQL | 1.1 | 1.2 | 1.6 | 2.5 | 4.0 | 5.8 | 7.3 | 8.0 | 8.2 | 8.0 | 7.4 |
| STATION 7 | 5/21/00 | 000671 | 2000098 | 000671 | 0.20 | 0.20 | 0.20 | 0.20 | 0.3PQL | 0.4PQL | 0.6PQL | 0.8 | 0.9 | 0.9 | 1.0 | 1.0 | 0.9 |
| STATION 9 | 5/21/00 | 000672 | 2000098 | 000672 | 0.2PQL | 0.7PQL | 1.1 | 1.3 | 1.7 | 2.7 | 4.2 | 5.7 | 6.6 | 6.6 | 6.5 | 6.6 | 6.4 |
| STATION 16 | 5/21/00 | 000673 | 2000098 | 000673 | 0.3PQL | 0.9 | 1.4 | 1.6 | 2.2 | 3.3 | 4.8 | 6.2 | 7.1 | 6.9 | 6.6 | 6.8 | 6.3 |

A 00360

MAR 0 7 2001



s N. Glendening
*Governor*

**Maryland Department of Natural Resources**
**MARYLAND GEOLOGICAL SURVEY**
The Kenneth N. Weaver Building
2300 St. Paul Street
Baltimore, MD 21218-5210

John R. Griffin
*Secretary*

Stanley K. Arthur
*Deputy Secretary*

March 2, 2001

Dr. Dennis Burton
Dept. of Agriculture and Natural Resources
University of Maryland
P.O. Box 169
Queenstown, MD 21658

Dear Dennis,

Attached is a table listing the grain size and water content data for the sediment samples that were analyzed in our laboratory. As we discussed, you will note that in the upper portion of the table the reported sand percentages range from a low of 13.9% to a high of 69.1%, and the unscaled silt/clay percentages are roughly the inverse. However, in the lower portion of the table I rescaled the silt and clay percentages to eliminate the sand (and gravel for sample #30). Excluding the coarser fractions every sample has approximately the same ratio of silt to clay (65%:35%). This fact suggests the following:

1) The silt and clay particles are settling out of suspension to the bottom in your study area as aggregated clusters. Little hydrodynamic fractionation is occurring.

2) Periodic events are introducing sand sized particles to the system.

3) Higher energy processes may subsequently erode and remove some of the silt and clay particles, but the erosion removes the aggregated fine sediment as clusters rather than as individual particles. These higher energy processes could result from weather events or the passage of vessels.

4) The variation in the sand percentage probably results from both the station distance from coarse sediment sources as well as the magnitude of erosion events once the particles are on the bottom.

The settling velocity for the finer silt/clay fraction is virtually the same for all the samples because the silt/clay ratios do not vary much from sample to sample. The median settling velocity for the fine sediment fraction was determined to be 0.07 cm/sec. This value falls in the range of published data for other estuaries (eg. Gibbs (1985) range of 0.01 to 0.09 cm/sec for the Chesapeake Bay turbidity maximum; Kineke and Sternberg (1989) range of 0.05 to 0.25 cm/sec for San Francisco Bay; Sanford and Halka (1993) 0.08 to 0.14 cm/sec for upper Chesapeake Bay; Sanford et al. (in press) 0.03 to 0.3 cm/sec for the Chesapeake Bay turbidity maximum). Although the particles were disaggregated during the grain size determination process, the

A 00361

general correspondence of this settling velocity with other published data indicates that the value is reasonable to use in your modeling efforts.

As we agreed the charge for sample analysis is $300.00. Regarding payment, you or your fiscal clerk can call our publications office at 410-554-5500 and pay using a credit card by giving the number over the phone.

Should you have any further questions about the analyses, my interpretations, or payment please do not hesitate to contact me.

Sincerely,
Jeffrey Halka

Chief, Coastal and Estuarine Geology
Maryland Geological Survey

References:

Gibbs, R. J. (1985). "Estuarine Flocs: Their Size, Settling Velocity and Density." Journal of Geophysical Research 90(C2): 3249-3251.

Kineke, G. C. and R. W. Sternberg (1989). "The effect of particle settling velocity on computed suspended sediment concentration profiles." Marine Geology 90: 159-174.

Sanford, L. and J. P. Halka (1993). "Assessing the paradigm of mutually exclusive erosion and deposition of mud, with examples from upper Chesapeake Bay." Marine Geology 114: 37-57.

Sanford, L.P., Suttles, S., and Halka, J.P. (submitted to Estuaries), Reconsidering the physics of the Chesapeake Bay Estuarine Turbidity Maximum.

A00362

# Sediment Sample results for Dennis Burton

| Sample ID | %H2O | Bulk Density | %GRAVEL | %SAND | %SILT | %CLAY | SHEPCLASS |
|---|---|---|---|---|---|---|---|
| 63 | 39.81 | 1.61 | 0.00 | 65.29 | 22.40 | 12.31 | Silty-Sand |
| 25 | 38.75 | 1.63 | 0.00 | 66.20 | 22.14 | 11.67 | Silty-Sand |
| 26 | 54.01 | 1.41 | 0.00 | 31.73 | 43.68 | 24.59 | Sand-Silt-Clay |
| 30 | 45.32 | 1.53 | 5.90 | 48.42 | 28.31 | 17.37 | Silty-Sand |
| 65 | 43.27 | 1.56 | 0.00 | 69.05 | 20.06 | 10.89 | Silty-Sand |
| 22 | 58.62 | 1.35 | 0.00 | 13.91 | 58.92 | 27.17 | Clayey-Silt |

silt and clay rescaled w/o sand fraction

| Sample ID | | | | silt + clay | %silt | %clay | |
|---|---|---|---|---|---|---|---|
| 63 | | | | 34.71 | 64.55 | 35.45 | |
| 25 | | | | 33.80 | 65.49 | 34.51 | |
| 26 | | | | 68.27 | 63.99 | 36.01 | |
| 30 | | | | 45.68 | 61.98 | 38.02 | |
| 65 | | | | 30.95 | 64.82 | 35.18 | |
| 22 | | | | 86.09 | 68.44 | 31.56 | |

A 00363

This page was
intentionally left
blank.

A00364

# APPENDIX F

Maryland Geological Survey Letter from Jeff Halka (2000) to D. Burton

A00365

This page was
intentionally left
blank.

A 00366

MAR 0 7 2001



Parris N. Glendening
*Governor*

**Maryland Department of Natural Resources**

**MARYLAND GEOLOGICAL SURVEY**

The Kenneth N. Weaver Building
2300 St. Paul Street
Baltimore, MD 21218-5210

John R. Griffin
*Secretary*

Stanley K. Arthu
*Deputy Secretary*

March 2, 2001

Dr. Dennis Burton
Dept. of Agriculture and Natural Resources
University of Maryland
P.O. Box 169
Queenstown, MD 21658

Dear Dennis,

Attached is a table listing the grain size and water content data for the sediment samples that were analyzed in our laboratory. As we discussed, you will note that in the upper portion of the table the reported sand percentages range from a low of 13.9% to a high of 69.1%, and the unscaled silt/clay percentages are roughly the inverse. However, in the lower portion of the table I rescaled the silt and clay percentages to eliminate the sand (and gravel for sample #30). Excluding the coarser fractions every sample has approximately the same ratio of silt to clay (65%:35%). This fact suggests the following:

1) The silt and clay particles are settling out of suspension to the bottom in your study area as aggregated clusters. Little hydrodynamic fractionation is occurring.

2) Periodic events are introducing sand sized particles to the system.

3) Higher energy processes may subsequently erode and remove some of the silt and clay particles, but the erosion removes the aggregated fine sediment as clusters rather than as individual particles. These higher energy processes could result from weather events or the passage of vessels.

4) The variation in the sand percentage probably results from both the station distance from coarse sediment sources as well as the magnitude of erosion events once the particles are on the bottom.

The settling velocity for the finer silt/clay fraction is virtually the same for all the samples because the silt/clay ratios do not vary much from sample to sample. The median settling velocity for the fine sediment fraction was determined to be 0.07 cm/sec. This value falls in the range of published data for other estuaries (eg. Gibbs (1985) range of 0.01 to 0.09 cm/sec for the Chesapeake Bay turbidity maximum; Kineke and Sternberg (1989) range of 0.05 to 0.25 cm/sec for San Francisco Bay; Sanford and Halka (1993) 0.08 to 0.14 cm/sec for upper Chesapeake Bay; Sanford et al. (in press) 0.03 to 0.3 cm/sec for the Chesapeake Bay turbidity maximum). Although the particles were disaggregated during the grain size determination process, the

A 00367

general correspondence of this settling velocity with other published data indicates that the value is reasonable to use in your modeling efforts.

As we agreed the charge for sample analysis is $300.00. Regarding payment, you or your fiscal clerk can call our publications office at 410-554-5500 and pay using a credit card by giving the number over the phone.

Should you have any further questions about the analyses, my interpretations, or payment please do not hesitate to contact me.

Sincerely,
Jeffrey Halka

Chief, Coastal and Estuarine Geology
Maryland Geological Survey

References:

Gibbs, R. J. (1985). "Estuarine Flocs: Their Size, Settling Velocity and Density." Journal of Geophysical Research 90(C2): 3249-3251.

Kineke, G. C. and R. W. Sternberg (1989). "The effect of particle settling velocity on computed suspended sediment concentration profiles." Marine Geology 90: 159-174.

Sanford, L. and J. P. Halka (1993). "Assessing the paradigm of mutually exclusive erosion and deposition of mud, with examples from upper Chesapeake Bay." Marine Geology 114: 37-57.

Sanford, L.P., Suttles, S., and Halka, J.P. (submitted to Estuaries), Reconsidering the physics of the Chesapeake Bay Estuarine Turbidity Maximum.

A 00368

## Sediment Sample results for Dennis Burton

| Sample ID | %H20 | Bulk Density | %GRAVEL | %SAND | %SILT | %CLAY | SHEPCLASS |
|-----------|------|--------------|---------|-------|-------|-------|-----------|
| 63 | 39.81 | 1.61 | 0.00 | 65.29 | 22.40 | 12.31 | Silty-Sand |
| 25 | 38.75 | 1.63 | 0.00 | 66.20 | 22.14 | 11.67 | Silty-Sand |
| 26 | 54.01 | 1.41 | 0.00 | 31.73 | 43.68 | 24.59 | Sand-Silt-Clay |
| 30 | 45.32 | 1.53 | 5.90 | 48.42 | 28.31 | 17.37 | Silty-Sand |
| 65 | 43.27 | 1.56 | 0.00 | 69.05 | 20.06 | 10.89 | Silty-Sand |
| 22 | 58.62 | 1.35 | 0.00 | 13.91 | 58.92 | 27.17 | Clayey-Silt |

silt and clay rescaled w/o sand fraction

| | | | | silt + clay | %silt | %clay | |
|---|---|---|---|---|---|---|---|
| 63 | | | | 34.71 | 64.55 | 35.45 | |
| 25 | | | | 33.80 | 65.49 | 34.51 | |
| 26 | | | | 68.27 | 63.99 | 36.01 | |
| 30 | | | | 45.68 | 61.98 | 38.02 | |
| 65 | | | | 30.95 | 64.82 | 35.18 | |
| 22 | | | | 86.09 | 68.44 | 31.56 | |

A 00369

This page was
intentionally left
blank.

A 00370

# APPENDIX G

Jerry Neff Report on the Role of Colloidal Material in the Fate of PAHs

A 00371

This page was
intentionally left
blank.

A 00372

# ROLE OF COLLOIDAL MATERIAL IN THE FATE OF PAH IN AQUATIC ENVIRONMENTS

submitted to

**University of Maryland at College Park**
**Wye Research and Education Center**
**124 Wye Narrows Drive**
**Queenstown, MD 21658**

September 29, 2000

prepared by

Jerry M. Neff, Ph.D.

**Battelle**
**397 Washington Street**
**Duxbury, MA 02332**
**(781) 934-0571**



. . . *Putting Technology To Work*

A 00373