**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

*Extraction of Water Samples – Dissolved*

The water samples are extracted according to Battelle SOP 5-200, *Water Extraction for Trace Level Semi-Volatile Organic Contaminant Analysis*, with the following notations and deviations:

- Check the pH of water samples when they arrive. *Do not acidify the sample.*
- There will be a total of 14 dissolved water samples for extraction, 12 field samples, 1 PB and 1 LCS sample.
- From the 20L dissolved water sample, remove 2 L of water and transfer it to a 3L separatory funnel.
- Spike the water sample according to the Table 1 above, and mix the sample well.
- Spike the water LCS sample according to the Table 1 and Table 2 above, and mix the sample well.
- Pre-column gravimetric analysis will not be required.
- Alumina column cleanup will *not* be required.
- Spike the extract with recovery internal standards (RIS) according to Table3 above.
- The sample extract will *not* be split. Simply transfer the spiked extract to GCMS for analysis.

The following sample volumes will be used for extraction:

| Matix | Water |
|---|---|
| Sample Volume | ~2L "Total" |
| Final Sample PIV | Waters - 1.0 mL |

## 2.1.3 Instrumental Analysis

The following table indicates instrumental analysis SOPs:

| Analysis Type | Required (check) | Comments |
|---|---|---|
| GC/MS | √ | SOP 5-157 - SIM, Quantification vs. RIS – Ace-d10, target list – Attachment 1 |
| GC/ECD | | |
| GC/FPD | | |
| GC/FID | | |
| GC/MS P&T | | |
| Analytical HPLC | | |
| Other: | | |

- Target alkylated Naphthalene and Phenanthrene PAH groups are quantified using the response factor (RF) of the actual isomer contained in the calibration standard, not the parent compound.
- The average RF for C1-Naphthalenes in the calibration curve will be used to quantify the C1-Naphthalenes in the samples.
- Target alkylated Naphthalene and Phenanthrene compound groups which do not have a representative isomer (e.g. C4-naphthalenes) contained in the calibration standard are quantified versus the isomer one level of alkylation lower (e.g. 2,3,5-trimethylnaphthalene RF used to quant C4-Naphthalenes).
- The table below clarifies the response factor quantification:

| Parent PAH or PAH Isomer RF to be used for Quantification | Alkyl Homologue group quantified vs. RF |
|---|---|
| Decalin | C1-C4 Decalins |
| Benzo(b)thiophene | C1-C4 Benzo(b)thiophenes |



**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

| Parent PAH or PAH Isomer RF to be used for Quantification | Alkyl Homologue group quantified vs. RF |
|---|---|
| C1-Naphthalenes | C1-Naphthalenes |
| 2,6-Dimethylnaphthalene | C2-Naphthalenes |
| 2,3,5-Trimethylnaphthalene | C3 and C4 Naphthalenes |
| Fluorene | C1-C3 Fluorenes |
| Dibenzothiophene | C1-C4 Dibenzothiophenes |
| 1-Methylphenanthrene | C1 Phenanthrenes/Anthracenes |
| 3,6-Dimethylphenanthrene | C2-C4 Phenanthrenes/Anthracenes |
| Pyrene | C1-C3 Fluoranthenes/Pyrenes |
| Chrysene | C1-C4 Chrysenes |

- Target alkylated Fluorene, Dibenzothiophene, Pyrene, and Chrysene compound groups are quantified the representative parent compound.
- The data will not be corrected for surrogate recovery.

## 2.2    Deliverables

Battelle will generate report tables identical to previous deliveries (2000) where target PAH data will be reported in ng/L for all the samples. Please see Attachment 4 for the table format presentation. An electronic and hard copy deliverable containing the semi-VOA data is required. The following reporting information is required for the data tables:

| Header Information | Required (check) | Comments |
|---|---|---|
| Standard Battelle Table Format (all items marked with *) | | |
| Battelle ID* | √ | |
| Client ID* | √ | |
| Client Description | √ | Describe as dissolved water, particulate filter, or colloidal filter |
| Batch ID | √ | |
| Matrix | | |
| Extraction Date | | |
| Analysis Date | | |
| Dilution Factor | | |
| % Moisture | | |
| % Dry Weight | | |
| Sample Dry Weight* | | |
| Sample Wet Weight | | |
| Sample Volume* | √ | |
| Units* | √ | ng/L for dissolved water, particulate and colloidal filters |
| Lipid Weight | | |
| Other: | √ | **Please indicate** "2001 - 3 Phase Sampling" in the top left header |

N003409

BATTELLE
WORK/QUALITY ASSURANCE PROJECT PLAN

| Reporting Information | Required (check) | Comments |
|---|---|---|
| Reporting Units | √ | ng/L |
| Significant Figures | √ | identical to previous deliveries (3 significant figures for all concentrations except those reported in the QC sample tables, where 2 places after the decimal will be used. All recoveries are reported to 0 places after the decimal, RPDs are reported to 1 place after the decimal). |
| Qualifiers | √ | Qualify data per Attachment 2 |
| RLs | √ | Report vs. RLs. Data will *not* qualified with "J", but qualified with "< RL" per Attachment 2. RLs calculation, see bullets below. |
| Other: | √ | TPH & alkyl homologue ratios - identical to previous deliveries (3 significant figures) |

## 2.3 PAH Reporting

- **PAH / Alkyl Homologues / Isomer RLs**
  A calculated reporting limit will be used to evaluate sample data. RLs are not available for all alkyl homologues, therefore the respective parent RL will be used. The RL for Benzo(k)fluoranthene will be applied to Benzo(j,k)fluoranthene. The average batch specific volume (authentic samples only – **no** duplicates used) will be used when applying the RLs to the target anlaytes.
  The reporting limit will be calculated using the low standard. The calculation is as follows:

  $$RL \ ng/L = (C_L^{@} \ x \ PIV \ x \ DF)/(Average \ Sample \ Size)$$

  Where,
  PIV = pre-injection volume ($\mu$L)
  DF = Dilution Factor
  Average Sample Size waters (L)
  $C_L$ = Low standard concentration (ng/$\mu$L)
  @ = Concentrations vary based on analytes

## 3.0 QUALITY

### 3.1 QUALITY ASSURANCE

The Quality Assurance Unit (QAU) at Battelle will remain independent of all work activities pertaining to this project. The QAU will monitor the Battelle components of the project according to existing Battelle SOPs to ensure the accuracy, integrity, and completeness of the data. Additionally, the QAU will monitor the project activities to ensure consistency with the applicable requirements described in this QAPP. The QAU scope includes, data audits, and reviews of documents and deliverables.

### 3.2 QUALITY CONTROL

Project staff will be responsible for ensuring that sample tracking, sample preparation, and analytical instrument operation all meet the quality control criteria detailed in the applicable analytical SOPs. The type and frequency of analysis of QC samples is specified in Section 2.

The data quality objectives (DQO) are outlined in Attachment 3. Analytical results that do not meet the listed DQOs will be submitted to and reviewed with the Project Manager in a timely manner for

A00410

## BATTELLE
## WORK/QUALITY ASSURANCE PROJECT PLAN

assessment of the potential impact of the results. Affected samples may be reanalyzed at the Project Manager's discretion. Quality control sample data that are accepted outside these criteria will be indicated with the appropriate data qualifier, and the rationale for accepting the analysis will be documented in the project files.

## 3.3 DOCUMENTATION

All laboratory records, including all sample preparation forms/records and analytical data, will be maintained in three-ring binders or Laboratory Record Books. All data will be recorded in black ink, entries signed and dated on date of entry, and any changes initialed, dated, and explained. All raw and reduced analytical data will be archived with the study record

## 4.0 ORGANIZATION AND COMMUNICATION

The Battelle project team and responsibilities are as follows:

| Staff Member | Role |
|---|---|
| Julie Fredriksson / Bo Liu | Project Manager |
| James Hatch | Sample Custody |
| Bryan Murphy / Jennifer Avery | Task Leader: Sample Preparation |
| Bill Naples | Task Leader: GC/MS Analysis |
| Mark Guilmain | Quality Assurance Officer |

**ATTACHMENTS**
Attachment 1.  Target Analyte List
Attachment 2.  Data Qualifiers
Attachment 3.  Data Quality Objectives
Attachment 4.  Example of Data Reporting Format
Attachment 5.  Project Manager Review Form
Attachment 6.  Chain of Custody

A00411

**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

### Attachment 1:  Target Analyte List

| Individual Aromatic Hydrocarbons | | |
|---|---|---|
| Naphthalene | Anthracene | 1,2,8-Trimethylphenanthrene |
| 1-Methylnaphthalene | Phenanthrene | Dibenzothiophene |
| 2-Methylnaphthalene | 1-Methylphenanthrene | 1-Methyldibenzothiophene |
| 2-Ethylnaphthalene | 3-Methylphenanthrene | 4-Methyldibenzothiophene |
| 1-Ethylnaphthalene | 2-/4-Methylphenanthrene | 2/3-Methyldibenzothiophene |
| 2,6-Dimethylnaphthalene | 9-Methylphenanthrene/1-Methylanthracene | 1,2-Dimethyldibenzothiophene |
| 1,3/1,7-Dimethylnaphthalene | 3,6-Dimethylphenanthrene | Fluoranthene |
| 1,6-Dimethylnaphthalene | 2,6-Dimethylphenanthrene/3,5-dimethylphenanthrene | Pyrene |
| 1,4/2,3-Dimethylnaphthalene | 2,7-Dimethylphenanthrene | Benzo(a)anthracene |
| 1,5-Dimethylnaphthalene | 3,9-Dimethylphenanthrene | Chrysene |
| 1,2-Dimethylnaphthalene | 1,6/2,5/2,9-Dimethylphenanthrene | Benzo(b)fluoroanthene |
| 1,8-Dimethylnaphthalene | 1,7-Dimethylphenanthrene | Benzo(k)fluoranthene |
| 2-Isopropylnaphthalene | 1,9/4,9-Dimethylphenanthrene | Benzo(a)pyrene |
| 1,6,7-Trimethylnaphthalene | 1,2-Dimethylphenanthrene | Ideno(1,2,3-cd)pyrene |
| Acenaphthylene | 1,8-Dimethylphenanthrene | Dibenz(a,h)anthracene |
| Acenaphthene | 1,5-Dimethylphenanthrene | Benzo(g,h,i)perylene |
| Fluorene | 9,10-Dimethylphenanthrene | |
| PAH Alkyl Homologue Groups (some may be repeats of above) | | |
| Decalin | Dibenzofuran | Pyrene |
| C1-decalins | Fluorene | C1-fluoranthenes/pyrenes |
| C2-decalins | C1-fluorenes | C2-fluoranthenes/pyrenes |
| C3-decalins | C2-fluorenes | C3-fluoranthenes/pyrenes |
| C4-decalins | C3-fluorenes | Chrysene |
| Benzo(b)thiophene | Anthracene | C1-chrysenes |
| C1-benzo(b)thiophenes | Phenanthrene | C2-chrysenes |
| C2-benzo(b)thiophenes | C1-phenanthrenes/anthracenes | C3-Chrysenes |
| C3-benzo(b)thiophenes | C2-phenanthrenes/anthracenes | C4-Chrysenes |
| C4-benzo(b)thiophenes | C3-phenanthrenes/anthracenes | Benzo(b)fluoranthene |
| Naphthalene | C4-phenanthrenes/anthracenes | Benzo(j/k)fluoranthene |
| C1-naphthalenes | Dibenzothiophene | Benzo(e)pyrene |
| C2-naphthalenes | C1-dibenzothiophenes | Benzo(a)pyrene |
| C3-naphthalenes | C2-dibenzothiophenes | Perylene |
| C4-naphthalenes | C3-dibenzothiophenes | Dibenz(a,h)anthracene |
| Biphenyl | C4-dibenzothiophenes | Indeno(1,2,3-c,d)pyrene |
| Acenaphthylene | Benz(a)anthracene | Benzo(g,h,i)perylene |
| Acenaphthene | Fluoranthene | |

ACC412

**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

### Attachment 2: Data Qualifiers

| Qualifier | Use |
|-----------|-----|
| < RL | Analyte detected below RL. |
| B | Analyte detected at level greater than the RL in the PB (procedural blank value is qualified only). |
| ME | Significant matrix interference — estimated value |
| MI | Significant matrix interference — value could not be determined or estimated |
| U | Analyte not detected. A value of ND will be reported in the value column. **But do not put "U" adjacent to "ND".** |
| & | QC value outside the accuracy or precision data quality objective. (e.g., ICC/LCS/MS/MSD/SIS recoveries, SRM, MS/MSD RPD values). |
| Q | Sample did not meet extraction holding time. Qualify all target analytes in affected sample. |
| X, Y, Z | Defined in case narrative. |

A00413

**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

### Attachment 3: Data Quality Objectives

| QC Type/Parameter | DQO Targets | Comment/Corrective Action |
|---|---|---|
| **Procedural Blank** | < RL, or associated samples must be > than 10 × blank concentration. | Review with Project Manager; re-analyze or justify in project records. |
| **Laboratory Control Sample or Blank Spike Recovery** | 40 to 120% recovery | Review with Project Manager; re-analyze or justify in project records. |
| **Matrix Spike Recovery** | 40 – 120% recovery | Analyte concentration in MS must be >5 × background concentration to be used for data quality assessment. <br><br> Review with Project Manager; re-analyze or justify in project records. |
| **Matrix Spike/Spike Duplicate Precision** | <30% RPD | Analyte concentration in MS must be >5 × background concentration to be used for data quality assessment. <br><br> Review with Project Manager, re-analyze or justify in project records. |
| **Sample Duplicates** | <30% RPD | Analyte concentration in MS must be >10 × RL concentration to be used for data quality assessment. <br><br> Review with Project Manager, re-analyze or justify in project records. |
| **Laboratory Control Sample** | 40 – 120% recovery | Review with Project Manager, re-analyze or justify in project records. |
| **Independent Check Sample** | 85 – 115% recovery | Review with Project Manager, re-analyze or justify in project records. |
| **Surrogate Compound Recovery** | 40 – 120% recovery | Review with Project Manager, re-analyze or justify in project records. |
| **Instrument Calibrations** <br><br> Initial (minimum of 5-point) <br><br> Continuing Calibration Check | GC/MS: <25% RSD in RRFs <br><br> <25% difference (PD) vs. initial RF, not to exceed 15 PD on average for all analytes. | Review with Project Manager, re-analyze/calibrate or justify in project records. <br><br> At least every 10 samples Minimally middle and end of each batch. |

A 00414

## BATTELLE
## WORK/QUALITY ASSURANCE PROJECT PLAN

**Attachment 4: Example of Data Reporting Format**

**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

---

### ATTACHMENT 5: Project Manager Review Form

| Staff Member Reviewed: Bo Liu | Assignment or Task Title: Prj. Mgr. Motiva – 3 Phase Sampling |
|---|---|
| Reviewer: | Reviewer's Project Title: |
| Period of Performance:  January - March 2001 | |

| Unsatisfactory -1- | Needs Improvement -2- | Effective Achievement -3- | Excellent -4- | Outstanding -5- | Not Applicable NA |
|---|---|---|---|---|---|

Note: Use this form to evaluate Project Manager on a project. Please evaluate the staff member only on the job dimensions that are relevant to your interaction with him/her.

### Criteria – Project Manager

| Rating |
|---|
| |
| |
| |

**Resource Manager Evaluation**

Client feedback

Staff feedback

### Project Design and Initiation

| |
|---|
| |
| |
| |

Work Plan: prepared and distributed clear, accurate, and detailed work plans

Start-up: Communicated project objectives and coordinated appropriate staff and equipment needs through kick-off meeting or other means of communication (e.g., memo)

Staff mentoring and training activities: built into project design and implemented effectively

#### Project/Technical Performance

| |
|---|
| |
| |
| |
| |
| |
| |
| |
| |

Client communication: (oral and written) e.g., progress, problems, deliverables and follow-on work

Staff communication (oral and written) e.g., changes in scope or schedule; available and approachable to staff

Technical leadership: provided technical insight; conducted assessments of work in progress

Innovation: identified and/or applied new technology, technique or ideas

Issues and Corrective Action: anticipated/identified problems, directed corrective action in real time, notified resource manager of potential overruns, schedule/scope problems, and safety issues

Attitude (e.g., willingness to provide assistance, positive attitude)

Multi-tasking: manage multiple projects/tasks simultaneously (e.g., number of projects managed for year)

Deliverable Quality: well-written (per Battelle technical/editorial or other review), and timely; incorporates current science, met or exceeded client's expectations (accurate, complete)

#### Project Closure

| |
|---|
| |
| |
| |

Project Debriefing: conducted debriefings/evaluations, and identified lessons learned with project staff and resource manager, documentation

Project Performance Reviews: completed technical and support staff reviews

Closeout: e.g., lab cleanup, data archive, electronic file storage, sample disposal/storage

---

Record supporting comments (mandatory) on the other side for additional comments.

| Reviewer: | Date: |
|---|---|

A 00416

**BATTELLE**
**WORK/QUALITY ASSURANCE PROJECT PLAN**

---

**ATTACHMENT 6:  Sample Custody/Log-In Information**

---

**A 00417**

# APPENDIX J

Battelle Draft Three Phase Letter (12/21/01) from A. Uhler to L. Hall

A 00418

This page was
intentionally left
blank.

A00419


. . . *Putting Technology To Work*

*Project Number:*

# Memorandum
### *Internal Distribution:*

**Date:**  12/21/01

**To:**  Len Hall

**From:**  Al Uhler/Bo Liu

**Subject:**  DRAFT 2pPhase Experiment Report

**Action:**

Lenwood,

Bo and I have both read the DRAFT progress report regarding the experiment to determine distribution of PAH(and other target compounds of interest among the particulate, dissolved, and colloidal phases of Delaware River Water (the so-called 3-phase experiment). The most important points we'd like to make are

1. the concentrations of target compounds found among the 3 phase samples were extremely low (that's why we needed to filter 20 L of water in order to get measurable signals of target compounds, especially in the colloidal phase);

2. there were very low but measurable levels of "background" target compounds in the processing blanks, especially for the multi-step long-duration colloidal phase separation ; the presence of these "background" contaminants conspire to create a bias in the raw analytical data as such

3. we recommend background correcting for the low levels of target compounds found in the processing blanks; by taking this step, more accurate (and realistic) distributions of contaminants are computed for the 3 phases among the 6 field samples.

The recomputed data and a few observations about the distributions of target compounds among the 3 phases found for the field samples are discussed briefly in the body of this memo.

As a final note, we'd like to point out that there is an error in the last three columns of your Table 4.2. Recall that the concentrations PAH isomers (columns 8, 9, 10) are actually a subset of Total PAHs (columns 5, 6, 7); Columns 11, 12, 13 (All Analytes) include the sum of PAH and PAH Isomers. The correct values for these column entries should simply be the sum of the appropriate Selected Cyclic Hydrocarbons plus Total PAH entries.

AC0420

## Background

Following the separation of dissolved, colloidal, and particulate phases from Delaware River water samples, analytical measurements of target compound concentrations were determined in each of the operationally defined phases. During the physical separation of field sample waters into dissolved, colloidal, and particulate phases, each field sample was accompanied by a so-called Procedural Blank. The Procedural Blank is a quality control sample that is high purity distilled water carried through both the physical separation processes and the analytical chemistry measurement procedures. In practice, if the Procedural Blank is found to contain measurable quantities of any target compounds of interest, it is assumed that these chemicals arise as unavoidable contamination from the physical separation and chemical analysis processes. The presence of low levels of target compounds in Procedural Blanks are referred to as "background" levels of contaminants, def. unavoidable trace levels of contaminants encountered during sample handling and processing. In this study, analytical measurements of target compounds for a given phase that is unadjusted for background contamination are called "raw" analytical data. Measurements for target compounds adjusted for background levels of contaminants introduced during sample handling and processing are referred to as background-corrected data.

## Results

The Procedural Blanks for field samples carried through the three-phase separation processes indeed contained low but measurable amounts of target compounds. These background levels of target compounds in the Procedural Blanks arose during the multiple and lengthy steps involved in the separation of the colloidal phase and the dissolved phase, e.g. the approximately 5-days for filtration of 20 liter water samples. Thus, the raw analytical data for the measurement of target compounds in the colloidal, dissolved, and particulate phases were biased (by varying degrees) by low levels of background PAH and selected cyclic hydrocarbons.

In order to compensate for the background levels of target compounds in each phase measurement, the field sample data were adjusted by subtracting the background concentration of target compounds found in the phase-specific Procedural Planks processed with each sample. These background-corrected data are presented in Tables 4.4 (summary of concentrations of target compound classes by phase [background corrected]), 4.5 (concentration of target compounds by phase [background corrected]), and 4.6 (relative proportion of target compound concentrations by phase [background corrected]).

The most obvious effect of background-correcting the raw measurement data is that, generally, the colloidal phase contains a much lower proportion of PAH than would be computed using the raw analytical data (e.g., 15% or less of colloidal contribution for most of parameters listed in Table 4.4, except site DR 1 and site DR 7).

A00421

Not surprisingly, background-corrected concentrations of lower molecular weight, more soluble selected cyclic hydrocarbons (decalins through C4-Benzo(b)thiophenes) were much higher at all stations in the dissolved phase than in the colloidal or in the particulate phase (Table 4.4). Overall, more than 98% of the selected cyclic hydrocarbons were present in the dissolved phase.

Background-corrected particulate concentrations of total PAHs were higher than either the colloidal or dissolved phases in all 6 stations (Table 4.4). For 2 of the 6 stations, the background-corrected colloidal concentration of total PAHs were higher than the dissolved concentrations. Overall, more than 93% of the total 4 through 6 ring PAHs were found in the particulate phase. This indicates that low molecular PAHs or selected cyclic hydrocarbons were predominately in the dissolved and colloidal phases and high molecular weight PAHs were predominately in the particulate phase. Similar phase distribution trends were reported by Axelman *et al.* (1999), Ko and Baker (1994), and Yunker *et al.* (1993). The high percentage distribution of high molecular PAHs in the particulate phase is likely due to strong binding of high molecular weight PAHs to the particulate phases (Neff, J. 2000, paper submitted to L. Hall). The high percentage distribution of low molecular PAHs and selected cyclic hydrocarbons (decalins through C4-Benzo(b)thiophenes) in the dissolved phase is likely due to the relatively high solubility of low molecular weight compounds (Neff, J. 2000, paper submitted to L. Hall).

For the sum of decalin to C4-Benzo(b)thiophenes (as well as total PAH), blank corrected concentrations were higher in the particulate phase for all sites except DR 26, where the dissolved phase contained the highest proportion of target compounds.

Among the background-corrected data, the distribution of the more water soluble selected cyclic hydrocarbons across all stations was 99% in the dissolved phase, 0.1% in the colloidal phase and 1% in the particulate phase (Table 4.3). For all stations combined, the distribution of total PAHs by phase were particulate (68%), colloidal (10%) and dissolved (22%). For all stations, the distribution of the sum of total target analytes (sum of decalin to benzothiophene and total PAH) by phase were particulate (55%), dissolved (37%) and colloidal (8%).

Across all stations, the distribution of the sum of 2- and 3-ring PAH among phases was: 47% in the particulate phase, 37% in the dissolved phase, and 16% in the colloidal phase. The distribution of the sum of 4- through 6-ring PAH by phase was: particulate (96%), dissolved (2%) and colloidal (2%).

Table 4.3. Summary of 3-phase PAH proportion data (as percents). Data for each site are means of reps A & B. The particulate phase consists of particles captured on a 0.45 um filter. The colloidal phase consists of particles between 0.45 and 0.01 um. The dissolved phase passes through a 0.01 um filter.

| Phase | PAH Type | Sample Sites | | | | | | Row Means |
| | | DR1 | DR2 | DR7 | DR21 | DR22 | DR26 | |
|---|---|---|---|---|---|---|---|---|
| % From Particulate | Selected Cyclic Hydrocarbons | 0.8 | 1.1 | 1.3 | 1.3 | 0.8 | 0.5 | 1.0 |
| Phase | Total PAHs | 50 | 58 | 64 | 61 | 58 | 51 | 57 |
| | PAH Isomers | 44 | 68 | 60 | 56 | 53 | 40 | 54 |
| | All Parameters | 42 | 54 | 57 | 55 | 48 | 38 | 49 |
| % From Colloidal | Selected Cyclic Hydrocarbons | 3.9 | 4.0 | 4.3 | 7.8 | 4.2 | 4.0 | 4.7 |
| Phase | Total PAHs | 36 | 19 | 28 | 20 | 14 | 21 | 23 |
| | PAH Isomers | 40 | 18 | 23 | 16 | 12 | 17 | 21 |
| | All Parameters | 31 | 17 | 25 | 18 | 12 | 17 | 20 |
| % From Dissolved | Selected Cyclic Hydrocarbons | 95 | 95 | 94 | 91 | 95 | 96 | 94 |

A 00423

| Phase | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total PAHs | 14 | 24 | 8 | 19 | 28 | 28 | 20 |
| PAH Isomers | 15 | 14 | 18 | 27 | 35 | 43 | 25 |
| All Parameters | 27 | 29 | 19 | 26 | 39 | 45 | 31 |

A 00424

Table 4.8. Summary of 3-phase raw PAH concentrations (ng/L) and proportions. Data for each site are means of replicates A and B. The particulate phase consists of particles captured on a 0.45 μm filter. The colloidal phase is captured on particles between 0.45 and 0.01 μm. The dissolved phase passes through a 0.01 μm filter.

| Site | Unit | Sum of Selected Cyclic Hydrocarbons | | | Sum of Total PAHs | | | Sum of Selected Cyclic Hydrocarbons & Total PAHs | | |
|------|------|-----|-----|------|-------|------|------|-------|------|------|
| | | P | C | D | P | C | D | P | C | D |
| DR1 | ng/L | 0.4 | 2.0 | 48.8 | 113.7 | 80.8 | 31.9 | 114.1 | 82.8 | 80.7 |
| DR2 | ng/L | 0.3 | 1.0 | 23.5 | 112.5 | 36.5 | 46.1 | 112.8 | 37.5 | 69.6 |
| DR7 | ng/L | 0.3 | 1.0 | 22.8 | 105.4 | 45.8 | 12.6 | 105.7 | 46.8 | 35.4 |
| DR21 | ng/L | 0.2 | 1.5 | 17.0 | 100.3 | 33.2 | 31.0 | 100.5 | 34.7 | 48.0 |
| DR22 | ng/L | 0.2 | 1.3 | 28.4 | 77.8 | 19.3 | 37.8 | 78.0 | 20.6 | 66.2 |
| DR26 | ng/L | 0.3 | 2.2 | 54.0 | 80.4 | 33.8 | 44.6 | 80.7 | 36.0 | 98.6 |
| Mean | ng/L | 0.3 | 1.5 | 32.4 | 98.4 | 41.6 | 34.0 | 98.6 | 43.1 | 66.4 |
| DR1 | % | 0.8 | 3.9 | 95.3 | 50.2 | 35.7 | 14.1 | 41.1 | 29.8 | 29.1 |
| DR2 | % | 1.1 | 4.0 | 94.9 | 57.7 | 18.7 | 23.6 | 51.3 | 17.1 | 31.6 |
| DR7 | % | 1.3 | 4.3 | 94.5 | 64.3 | 28.0 | 7.7 | 56.3 | 24.9 | 18.8 |
| DR21 | % | 1.3 | 7.8 | 90.9 | 61.0 | 20.2 | 18.8 | 54.9 | 18.9 | 26.2 |
| DR22 | % | 0.8 | 4.2 | 95.0 | 57.7 | 14.3 | 28.0 | 47.3 | 12.5 | 40.2 |
| DR23 | % | 0.5 | 4.0 | 95.5 | 50.6 | 21.3 | 28.1 | 37.5 | 16.7 | 45.8 |
| Mean | % | 0.9 | 4.4 | 94.8 | 56.5 | 23.9 | 19.5 | 48.1 | 20.0 | 32.0 |

A 00425

Table 4.8. Continued.

| Site | Unit | Sum of PAH Isomers | | | Sum of Low Molecular Weight PAHs | | | Sum of High Molecular Weight PAHs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P | C | D | P | C | D | P | C | D |
| DR1 | ng/L | 19.8 | 18.0 | 6.9 | 42.6 | 75.4 | 30.2 | 71.0 | 5.4 | 1.7 |
| DR2 | ng/L | 25.1 | 6.6 | 5.1 | 56.8 | 33.8 | 45.7 | 55.8 | 2.7 | 0.3 |
| DR7 | ng/L | 21.7 | 8.3 | 6.4 | 47.7 | 41.6 | 11.6 | 57.6 | 4.3 | 1.0 |
| DR21 | ng/L | 22.6 | 6.6 | 11.0 | 45.8 | 30.8 | 30.3 | 54.4 | 2.4 | 0.7 |
| DR22 | ng/L | 18.3 | 4.1 | 11.8 | 36.3 | 18.1 | 36.8 | 41.5 | 1.2 | 0.9 |
| DR26 | ng/L | 15.8 | 6.5 | 16.9 | 34.0 | 31.3 | 43.7 | 46.4 | 2.5 | 0.9 |
| Mean | ng/L | 20.6 | 8.4 | 9.7 | 43.9 | 38.5 | 33.1 | 54.5 | 3.1 | 0.9 |
| DR1 | % | 44.3 | 40.2 | 15.5 | 28.7 | 50.9 | 20.4 | 90.9 | 6.9 | 2.2 |
| DR2 | % | 68.2 | 17.8 | 14.0 | 41.6 | 24.8 | 33.5 | 94.9 | 4.6 | 0.5 |
| DR7 | % | 59.6 | 22.7 | 17.7 | 47.3 | 41.2 | 11.5 | 91.7 | 6.8 | 1.5 |
| DR21 | % | 56.2 | 16.5 | 27.3 | 42.9 | 28.8 | 28.3 | 94.5 | 4.2 | 1.2 |
| DR22 | % | 53.4 | 11.9 | 34.7 | 39.8 | 19.8 | 40.4 | 95.0 | 2.9 | 2.2 |
| DR23 | % | 40.3 | 16.6 | 43.0 | 31.2 | 28.7 | 40.1 | 93.2 | 5.0 | 1.8 |
| Mean | % | 53.2 | 21.6 | 25.1 | 38.0 | 33.3 | 28.6 | 93.1 | 5.3 | 1.6 |

A 00426

Table 4.9. Summary of 3-phase **blank corrected** PAH concentrations (ng/L) and proportions. Data for each site are means of replicates A and B. The particulate phase consists of particles captured on a 0.45 µm filter. The colloidal phase is captured on particles between 0.45 and 0.01 µm. The dissolved phase passes through a 0.01 µm filter.

| Site | Unit | Sum of Selected Cyclic Hydrocarbons | | | Sum of Total PAHs | | | Sum of Selected Cyclic Hydrocarbons & Total PAHs | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | P | C | D | P | C | D | P | C | D |
| DR1 | ng/L | 0.417 | 0.016 | 48.8 | 105 | 50.5 | 26.1 | 106 | 51 | 74.9 |
| DR2 | ng/L | 0.275 | 0.008 | 23.5 | 104 | 8.75 | 43.8 | 105 | 9 | 67.3 |
| DR7 | ng/L | 0.306 | 0.042 | 22.8 | 97.2 | 18.2 | 9.8 | 97 | 18 | 32.5 |
| DR21 | ng/L | 0.249 | 0.004 | 17.0 | 92.1 | 6.48 | 24.7 | 92 | 6 | 41.7 |
| DR22 | ng/L | 0.246 | 0.000 | 28.4 | 69.6 | 1.11 | 30.8 | 70 | 1 | 59.2 |
| DR26 | ng/L | 0.272 | 0.191 | 54.0 | 72.2 | 7.16 | 38.3 | 72 | 7 | 92.3 |
| Mean | ng/L | 0.294 | 0.044 | 32.4 | 90 | 15.4 | 28.9 | 90 | 15 | 61.3 |
| DR1 | % | 0.8 | 0.0 | 99.1 | 57.9 | 27.7 | 14.3 | 45.8 | 21.9 | 32.4 |
| DR2 | % | 1.2 | 0.0 | 98.8 | 66.5 | 5.6 | 27.9 | 57.9 | 4.8 | 37.3 |
| DR7 | % | 1.3 | 0.2 | 98.5 | 77.7 | 14.5 | 7.8 | 65.7 | 12.3 | 21.9 |
| DR21 | % | 1.4 | 0.0 | 98.5 | 74.7 | 5.3 | 20.0 | 65.7 | 4.6 | 29.7 |
| DR22 | % | 0.9 | 0.0 | 99.1 | 68.6 | 1.1 | 30.4 | 53.7 | 0.9 | 45.5 |
| DR23 | % | 0.5 | 0.3 | 99.2 | 61.3 | 6.1 | 32.6 | 42.1 | 4.3 | 53.6 |
| Mean | % | 1.0 | 0.1 | 98.9 | 67.8 | 10.1 | 22.2 | 55.1 | 8.1 | 36.7 |

A00427

Table 4.9. Continued

| Site | Unit | Sum of PAH Isomers | | | Sum of Low Molecular Weight PAHs | | | Sum of High Molecular Weight PAHs | | |
|------|------|------|------|------|------|------|------|------|------|------|
| | | P | C | D | P | C | D | P | C | D |
| DR1 | ng/L | 18.5 | 13.3 | 6.94 | 34.4 | 46.9 | 24.4 | 71.0 | 3.59 | 1.71 |
| DR2 | ng/L | 23.3 | 3.43 | 5.15 | 48.6 | 7.86 | 43.5 | 55.8 | 0.889 | 0.321 |
| DR7 | ng/L | 20.2 | 4.40 | 6.44 | 39.5 | 15.7 | 8.80 | 57.6 | 2.53 | 0.965 |
| DR21 | ng/L | 20.9 | 3.22 | 11.0 | 37.6 | 5.73 | 24.0 | 54.4 | 0.748 | 0.706 |
| DR22 | ng/L | 16.8 | 1.64 | 11.8 | 28.1 | 0.963 | 29.9 | 41.5 | 0.146 | 0.948 |
| DR26 | ng/L | 14.6 | 3.17 | 16.9 | 25.8 | 6.37 | 37.4 | 56.4 | 0.786 | 0.895 |
| Mean | ng/L | 19.1 | 4.9 | 9.7 | 35.7 | 13.9 | 28.0 | 54.5 | 1.44 | 0.92 |
| DR1 | % | 47.7 | 34.4 | 17.9 | 32.6 | 44.4 | 23.0 | 93.1 | 4.7 | 2.2 |
| DR2 | % | 73.1 | 10.7 | 16.1 | 48.6 | 7.9 | 43.5 | 97.9 | 1.6 | 0.6 |
| DR7 | % | 65.1 | 14.2 | 20.7 | 61.8 | 24.5 | 13.7 | 94.3 | 4.1 | 1.6 |
| DR21 | % | 59.6 | 9.2 | 31.2 | 55.9 | 8.5 | 35.6 | 97.4 | 1.3 | 1.3 |
| DR22 | % | 55.5 | 5.4 | 39.1 | 47.7 | 1.6 | 50.7 | 97.4 | 0.3 | 2.2 |
| DR23 | % | 42.1 | 9.1 | 48.7 | 37.0 | 9.2 | 53.8 | 96.5 | 1.6 | 1.9 |
| Mean | % | 57.2 | 13.8 | 29.0 | 47.3 | 16.0 | 36.7 | 96.1 | 2.3 | 1.6 |

A 00428

Table 4.5. Three-phase *blank corrected** target analyte concentrations (ng/L). Data for each site are means of reps A & B. The particulate phase consists of particles captured on a 0.45 um filter. The colloidal phase is captured on particles between 0.45 and 0.01 um. The dissolved phase passes through a 0.01 um filter.

| Abr. | Client ID:<br>Phases:<br>Unit: | DR 1<br>P<br>ng/L | DR 1<br>C<br>ng/L | DR 1<br>D<br>ng/L | DR 2<br>P<br>ng/L | DR 2<br>C<br>ng/L | DR 2<br>D<br>ng/L | DR 7<br>P<br>ng/L | DR 7<br>C<br>ng/L | DR 7<br>D<br>ng/L |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Parent PAHs and Alkyl Homologues* | | | | | | | | | |
| DC | Decalin | ND | ND | ND | ND | ND | 2.72 | ND | ND | 3.39 |
| DC1 | C1-Decalins | ND | ND | ND | ND | ND | ND | ND | ND | 6.23 |
| BT | Benzo(b)thiophene | 0.417 | 0.0159 | 3.39 | 0.275 | ND | 0.869 | 0.306 | 0.0417 | 1.22 |
| BT1 | C1-Benzo(b)thiophenes | ND | ND | 17.9 | ND | ND | 10.4 | ND | ND | 12.0 |
| BT2 | C2-Benzo(b)thiophenes | ND | ND | ND | ND | ND | 6.50 | ND | ND | ND |
| N | Naphthalene | 5.20 | ND | ND | 5.35 | ND | ND | 5.24 | ND | ND |
| N1 | C1-Naphthalenes | 3.56 | 0.596 | 0.330 | 4.99 | ND | ND | 4.27 | ND | ND |
| N2 | C2-Naphthalenes | 5.27 | 3.32 | ND | 6.96 | 0.220 | ND | 4.02 | 0.625 | ND |
| N3 | C3-Naphthalenes | ND | 10.8 | ND | 7.21 | 0.920 | ND | 3.00 | 2.26 | ND |
| N4 | C4-Naphthalenes | ND | 6.53 | ND | 2.87 | 1.41 | ND | 1.485 | 2.13 | ND |
| BI | Biphenyl | 0.671 | 0.285 | ND | 1.06 | ND | 0.950 | 0.525 | ND | 0.628 |
| ACY | Acenaphthylene | 1.02 | 0.0613 | ND | 0.91 | 0.03 | ND | 0.94 | 0.0399 | ND |
| ACE | Acenaphthene | 0.598 | 0.155 | ND | 0.741 | ND | ND | 0.571 | ND | ND |
| DI | Dibenzofuran | 0.927 | 0.854 | ND | 1.23 | ND | ND | 0.993 | ND | ND |
| F | Fluorene | 0.972 | 0.373 | ND | 1.08 | ND | ND | 0.977 | ND | ND |
| F1 | C1-Fluorenes | ND | 0.896 | ND | 1.20 | ND | ND | 0.850 | ND | ND |
| F2 | C2-Fluorenes | ND | 1.64 | ND | ND | ND | ND | ND | ND | ND |
| F3 | C3-Fluorenes | ND | 5.25 | ND | ND | 2.29 | ND | ND | 3.01 | ND |
| D | Dibenzothiophene | 0.397 | 0.242 | ND | 0.373 | ND | ND | 0.339 | ND | 0.795 |
| D1 | C1-Dibenzothiophenes | ND | 0.755 | ND | ND | ND | ND | ND | 0.350 | ND |
| D2 | C2-Dibenzothiophenes | ND | 2.10 | ND | ND | 0.915 | ND | ND | 1.558 | ND |
| D3 | C3-Dibenzothiophenes | ND | 3.09 | ND | ND | ND | ND | ND | ND | ND |
| D4 | C4-Dibenzothiophenes | ND | 2.41 | ND | ND | ND | ND | ND | 1.645 | ND |
| A | Anthracene | 1.39 | 0.153 | ND | 1.21 | ND | ND | 1.235 | ND | ND |
| P | Phenanthrene | 3.94 | 2.95 | ND | 3.61 | ND | ND | 3.930 | ND | ND |
| P1 | C1-Phenanthrenes/Anthracenes | 3.24 | 1.99 | ND | 3.45 | 0.140 | ND | 3.165 | ND | ND |
| P2 | C2-Phenanthrenes/Anthracenes | ND | 2.54 | ND | 5.04 | ND | ND | 5.375 | ND | ND |
| P3 | C3-Phenanthrenes/Anthracenes | ND | ND | ND | ND | ND | ND | 2.645 | 1.650 | ND |
| FL | Fluoranthene | 5.64 | 0.934 | ND | 5.19 | 0.113 | ND | 5.45 | ND | ND |
| PY | Pyrene | 8.66 | 1.40 | ND | 6.41 | 0.245 | ND | 6.62 | 1.54 | 0.716 |
| FP1 | C1-Fluoranthenes/Pyrenes | 4.90 | 0.903 | ND | 3.06 | 0.371 | ND | 3.40 | 0.618 | ND |
| FP2 | C2-Fluoranthenes/Pyrenes | 2.97 | ND | ND | 2.26 | ND | ND | 1.85 | ND | ND |
| FP3 | C3-Fluoranthenes/Pyrenes | 2.08 | ND | ND | ND | ND | ND | ND | ND | ND |
| BA | Benz[a]anthracene | 2.77 | 0.0873 | ND | 2.44 | 0.0576 | ND | 2.39 | ND | ND |
| C | Chrysene | 4.73 | 0.118 | ND | 3.44 | ND | ND | 3.62 | ND | ND |
| C1 | C1-Chrysenes | 2.87 | ND | ND | 1.85 | ND | ND | 1.98 | ND | ND |
| BB | Benzo[b]fluoranthene | 4.21 | ND | ND | 3.46 | ND | ND | 3.50 | ND | ND |

A00429

| Abr. | Client ID: | DR 1 P | DR 1 C | DR 1 D | DR 2 P | DR 2 C | DR 2 D | DR 7 P | DR 7 C | DR 7 D |
|---|---|---|---|---|---|---|---|---|---|---|
| | Phases: | P | C | D | P | C | D | P | C | D |
| | Unit: | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L |
| BJ/K | Benzo[j/k]fluoranthene | 4.09 | ND | ND | 3.28 | ND | ND | 3.33 | ND | ND |
| BE | Benzo[e]pyrene | 12.5 | ND | ND | 11.6 | ND | ND | 12.1 | ND | ND |
| BAP | Benzo[a]pyrene | 4.15 | ND | ND | 3.25 | ND | ND | 3.28 | ND | ND |
| PER | Perylene | 3.47 | ND | ND | 2.84 | ND | ND | 3.15 | ND | ND |
| IP | Indeno[1,2,3-c,d]pyrene | 3.50 | ND | ND | 2.74 | ND | ND | 2.86 | ND | ND |
| DA | Dibenz[a,h]anthracene | 0.774 | ND | ND | 0.617 | ND | ND | 0.619 | ND | ND |
| GHI | Benzo[g,h,i]perylene | 3.75 | ND | ND | 2.83 | ND | ND | 2.95 | ND | ND |
| | | | | | | | | | | |
| | Sum of DC to BT4 | 0.417 | 0.016 | 48.8 | 0.275 | 0.00795 | 23.5 | 0.306 | 0.042 | 22.8 |
| | Total PAH | 105 | 50.5 | 26.1 | 104 | 8.75 | 43.8 | 97.2 | 18.2 | 9.76 |
| | SUM of N to P4 | 34.4 | 46.9 | 24.4 | 48.6 | 7.86 | 43.5 | 39.5 | 15.7 | 8.80 |
| | SUM of FL to GHI | 71.0 | 3.59 | 1.71 | 55.8 | 0.889 | 0.321 | 57.6 | 2.53 | 0.96 |
| | Sum of (DC to BT4)&Total PAH | 106 | 50.5 | 74.9 | 105 | 8.75 | 67.3 | 97.5 | 18.2 | 32.5 |
| | *PAH Isomers* | | | | | | | | | |
| | 2-Methylnaphtalene | 3.98 | 0.636 | 1.14 | 4.87 | 0.232 | 0.646 | 4.50 | 0.307 | 0.491 |
| | 1-Methylnaphtalene | 1.61 | 0.197 | 1.38 | 2.14 | ND | ND | 1.81 | ND | 0.436 |
| | 2,6-Dimethylnaphthalene | 3.35 | 3.90 | ND | 3.21 | 0.410 | ND | 2.57 | 0.532 | ND |
| | 2,3,5-Trimethylnaphthalene | ND | 0.525 | ND | ND | ND | ND | ND | ND | ND |
| | 2-Ethylnaphthalene | 0.266 | 0.356 | ND | 0.42 | 0.196 | 1.09 | 0.320 | 0.103 | 1.01 |
| | 1,3/1,7-Dimethylnaphthalene | 1.41 | 0.931 | ND | 2.03 | 0.308 | ND | 1.34 | 0.419 | ND |
| | 1,6-Dimethylnaphthalene | 1.02 | 0.574 | ND | 1.34 | 0.233 | ND | 0.92 | 0.278 | ND |
| | 1,4/2,3-Dimethylnaphthalene | 0.631 | 0.183 | ND | 0.921 | ND | 0.837 | 0.626 | 0.051 | 1.085 |
| | 1,5-Dimethylnaphthalene | 0.231 | 0.281 | ND | 0.275 | ND | ND | 0.230 | 0.109 | ND |
| | 1,2-Dimethylnaphthalene | 0.117 | 0.102 | ND | 0.169 | ND | ND | 0.122 | ND | ND |
| | 1-Methylphenanthrene | 0.490 | ND | ND | 0.534 | ND | ND | 0.489 | ND | ND |
| | 3,6-Dimethylphenanthrene | ND | ND | ND | 0.219 | ND | ND | 0.282 | ND | ND |
| | 4-Methyldibenzothiophene | ND | 0.623 | ND | ND | 0.262 | ND | ND | 0.250 | ND |
| | 2/3-Methyldibenzothiophene | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | 3-Methylphenanthrene | 0.915 | 0.673 | ND | 1.00 | 0.0910 | ND | 0.858 | ND | ND |
| | 1-Methyldibenzothiophene | ND | 0.233 | ND | ND | 0.111 | ND | ND | 0.124 | ND |
| | 2/4-Methylphenanthrene | 1.66 | 1.71 | ND | 1.75 | 0.850 | ND | 1.60 | 0.764 | ND |
| | 9-MethylPhenanthrene/1-Methylanthracene | 0.529 | 0.597 | ND | 0.597 | 0.335 | ND | 0.549 | 0.351 | ND |
| | 2,6/3,5-Dimethylphenanthrene | ND | ND | ND | 0.544 | ND | ND | 0.502 | ND | ND |
| | 2,7-Dimethylphenanthrene | ND | ND | ND | 0.920 | ND | ND | 1.04 | ND | ND |
| | 3,9-Dimethylphenanthrene | ND | 0.488 | ND | 0.142 | 0.133 | ND | 0.168 | 0.212 | ND |
| | 1,6/2,5/2,9-Dimethylphenanthrene | ND | 0.252 | ND | 0.751 | 0.0300 | ND | 0.883 | ND | ND |
| | 1,7-Dimethylphenanthrene | ND | 0.234 | ND | 0.393 | 0.0591 | ND | 0.419 | 0.092 | ND |
| | 1,9/4,9-Dimethylphenanthrene | ND | 0.156 | ND | 0.347 | 0.0913 | ND | 0.328 | 0.109 | ND |
| | 1,2-Dimethyldibenzothiophene | ND | 0.243 | ND | ND | ND | ND | ND | 0.146 | ND |
| | 1,5-Dimethylphenanthrene | ND | 0.146 | ND | 0.220 | ND | ND | 0.226 | 0.097 | ND |
| | 1,8-Dimethylphenanthrene | ND | 0.086 | ND | 0.124 | ND | ND | 0.091 | ND | ND |
| | 1,2-Dimethylphenanthrene | ND | ND | ND | 0.103 | ND | ND | 0.141 | ND | ND |
| | 9,10-Dimethylphenanthrene | ND | ND | ND | 0.156 | ND | ND | 0.148 | ND | ND |
| | Sum of Isomers | 18.5 | 13.3 | 6.9 | 23.3 | 3.4 | 5.1 | 20.2 | 4.4 | 6.4 |
| | Ratio of "<RL" / Total | | | | | | | | | |

A C0430

| Client ID: | DR 1 | DR 1 | DR 1 | DR 2 | DR 2 | DR 2 | DR 7 | DR 7 | DR 7 |
|---|---|---|---|---|---|---|---|---|---|
| Phases: | P | C | D | P | C | D | P | C | D |
| Unit: | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L |
| detected (%) | 19.8 | 40.6 | 77.1 | 26.1 | 64.6 | 75.5 | 28.4 | 62.4 | 87.3 |

Abr.

Table 4.5. continued

| Abr. | Client ID: | DR 21 | DR 21 | DR 21 | DR 22 | DR 22 | DR 22 | DR 26 | DR 26 | DR 26 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Phases: | P | C | D | P | C | D | P | C | D |
| | Unit: | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L |
| | *Parent PAHs and Alkyl Homologues* | | | | | | | | | |
| DC | Decalin | ND | ND | 2.81 | ND | ND | 4.01 | ND | ND | 3.44 |
| DC1 | C1-Decalins | ND | ND | ND | ND | ND | 4.70 | ND | 0.0950 | ND |
| BT | Benzo(b)thiophene | 0.249 | 0.004 | 1.19 | 0.246 | ND | 1.72 | 0.272 | ND | 2.23 |
| BT1 | C1-Benzo(b)thiophenes | ND | ND | 9.79 | ND | ND | 11.9 | ND | ND | 16.0 |
| BT2 | C2-Benzo(b)thiophenes | ND | ND | ND | ND | ND | ND | ND | ND | 22.0 |
| N | Naphthalene | 4.59 | ND | ND | 3.88 | ND | ND | 3.70 | ND | ND |
| N1 | C1-Naphthalenes | 4.05 | ND | ND | 3.04 | ND | 3.71 | 2.60 | ND | ND |
| N2 | C2-Naphthalenes | 5.61 | ND | ND | 3.52 | ND | ND | 3.91 | ND | ND |
| N3 | C3-Naphthalenes | 3.68 | 0.510 | ND | 2.66 | ND | ND | 3.31 | ND | ND |
| N4 | C4-Naphthalenes | ND | 1.540 | 15.50 | 0.847 | ND | 15.7 | ND | 2.265 | ND |
| BI | Biphenyl | 0.872 | ND | 0.689 | 0.652 | ND | 0.698 | 0.612 | ND | ND |
| ACY | Acenaphthylene | 0.794 | 0.03 | ND | 0.617 | ND | ND | 0.66 | ND | ND |
| ACE | Acenaphthene | 0.631 | ND | ND | 0.485 | ND | ND | ND | ND | ND |
| DI | Dibenzofuran | 0.977 | ND | ND | 0.822 | ND | ND | 0.939 | ND | ND |
| F | Fluorene | 0.871 | ND | ND | 0.648 | ND | ND | 0.633 | ND | ND |
| F1 | C1-Fluorenes | 1.08 | ND | ND | 0.763 | ND | ND | 0.760 | ND | ND |
| F2 | C2-Fluorenes | ND | ND | ND | ND | ND | ND | ND | 0.270 | ND |
| F3 | C3-Fluorenes | ND | 1.775 | ND | ND | ND | ND | ND | 2.230 | ND |
| D | Dibenzothiophene | 0.375 | ND | 0.683 | 0.268 | ND | 0.769 | 0.243 | ND | 0.905 |
| D1 | C1-Dibenzothiophenes | ND | 0.150 | ND | ND | ND | ND | ND | ND | ND |
| D2 | C2-Dibenzothiophenes | ND | 1.300 | ND | ND | 0.748 | ND | ND | 0.926 | ND |
| D3 | C3-Dibenzothiophenes | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| D4 | C4-Dibenzothiophenes | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| A | Anthracene | 1.15 | ND | 0.840 | 0.826 | ND | 0.794 | 0.793 | ND | 0.895 |
| P | Phenanthrene | 3.51 | ND | ND | 2.49 | ND | ND | 2.255 | ND | 0.477 |
| P1 | C1-Phenanthrenes/Anthracenes | 2.87 | 0.075 | ND | 2.34 | ND | ND | 2.805 | 0.425 | ND |
| P2 | C2-Phenanthrenes/Anthracenes | 3.77 | 0.160 | ND | 4.30 | ND | ND | ND | ND | ND |
| P3 | C3-Phenanthrenes/Anthracenes | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| FL | Fluoranthene | 5.13 | ND | 0.566 | 3.76 | ND | 0.4805 | 3.52 | ND | ND |
| PY | Pyrene | 6.29 | 0.245 | ND | 4.62 | ND | 0.4675 | 5.45 | 0.25 | ND |
| FP1 | C1-Fluoranthenes/Pyrenes | 3.26 | 0.393 | ND | 2.39 | ND | ND | 3.18 | 0.380 | ND |
| FP2 | C2-Fluoranthenes/Pyrenes | 1.63 | ND | ND | 1.11 | ND | ND | 1.80 | ND | ND |
| FP3 | C3-Fluoranthenes/Pyrenes | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| BA | Benz[a]anthracene | 2.14 | ND | ND | 1.62 | ND | ND | 1.55 | 0.048 | ND |
| C | Chrysene | 3.52 | ND | ND | 2.46 | ND | ND | 2.76 | 0.011 | ND |
| C1 | C1-Chrysenes | 1.91 | ND | ND | 1.30 | ND | ND | 1.52 | ND | ND |
| BB | Benzo[b]fluoranthene | 3.35 | ND | ND | 2.42 | ND | ND | 2.59 | ND | ND |
| BJ/K | Benzo[j/k]fluoranthene | 3.08 | ND | ND | 2.13 | ND | ND | 2.25 | ND | ND |
| BE | Benzo[e]pyrene | 11.9 | ND | ND | 11.1 | ND | ND | 12.7 | 0.102 | ND |

*detected cyclic hydrocarbon* (handwritten note)

A C0431

| Abr. | Client ID: | DR 21 | DR 21 | DR 21 | DR 22 | DR 22 | DR 22 | DR 26 | DR 26 | DR 26 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Phases: | P | C | D | P | C | D | P | C | D |
| | Unit: | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L | ng/L |
| BAP | Benzo[a]pyrene | 3.16 | ND | ND | 2.18 | ND | ND | 2.27 | ND | ND |
| PER | Perylene | 3.15 | ND | ND | 2.27 | ND | ND | 2.26 | ND | ND |
| IP | Indeno[1,2,3-c,d]pyrene | 2.65 | ND | ND | 1.86 | ND | ND | 1.97 | ND | ND |
| DA | Dibenz[a,h]anthracene | 0.629 | ND | ND | 0.453 | ND | ND | 0.451 | ND | ND |
| GHI | Benzo[g,h,i]perylene | 2.67 | ND | ND | 1.92 | ND | ND | 2.11 | ND | ND |
| | | | | | | | | | | |
| | Sum of DC to BT4 | 0.249 | 0.004 | 17.0 | 0.246 | 0.00 | 28.4 | 0.272 | 0.191 | 54.0 |
| | Total PAH | 92.1 | 6.5 | 24.7 | 69.6 | 1.11 | 30.8 | 72.2 | 7.16 | 38.3 |
| | SUM of N to P4 | 37.6 | 5.7 | 24.0 | 28.1 | 0.963 | 29.9 | 25.8 | 6.37 | 37.4 |
| | SUM of FL to GHI | 54.4 | 0.748 | 0.706 | 41.5 | 0.146 | 0.948 | 46.4 | 0.786 | 0.895 |
| | Sum of (DC to BT4)&Total PAH | 92.3 | 6.48 | 41.7 | 69.9 | 1.11 | 59.2 | 72.4 | 7.35 | 92.3 |
| | *PAH Isomers* | | | | | | | | | |
| | 2-Methylnaphthalene | 4.44 | 0.247 | 1.22 | 3.51 | 0.145 | 2.38 | 3.33 | 0.192 | 2.43 |
| | 1-Methylnaphtalene | 1.82 | ND | 1.48 | 1.53 | ND | 2.65 | 1.41 | ND | 2.76 |
| | 2,6-Dimethylnaphtalene | 2.92 | 0.340 | ND | 2.19 | 0.222 | ND | 2.10 | 0.403 | ND |
| | 2,3,5-Trimethylnaphthalene | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | 2-Ethylnaphthalene | 0.449 | 0.041 | 1.09 | 0.20 | ND | 1.08 | 0.164 | 0.126 | ND |
| | 1,3/1,7-Dimethylnaphtalene | 1.68 | 0.278 | 0.927 | 1.39 | 0.098 | 0.927 | 1.35 | 0.218 | ND |
| | 1,6-Dimethylnaphtalene | 1.14 | 0.228 | ND | 0.94 | 0.119 | 0.653 | 0.823 | 0.184 | ND |
| | 1,4/2,3-Dimethylnaphthalene | 0.723 | 0.0180 | 1.34 | 0.571 | ND | 1.26 | 0.574 | ND | 1.58 |
| | 1,5-Dimethylnaphtalene | 0.301 | 0.0885 | ND | 0.173 | ND | ND | 0.180 | 0.069 | ND |
| | 1,2-Dimethylnaphtalene | 0.128 | ND | ND | 0.104 | ND | ND | 0.0763 | ND | ND |
| | 1-Methylphenanthrene | 0.482 | ND | ND | 0.330 | ND | ND | 0.353 | ND | ND |
| | 3,6-Dimethylphenanthrene | 0.271 | ND | ND | 0.165 | ND | ND | ND | ND | ND |
| | 4-Methyldibenzothiophene | ND | 0.224 | ND | ND | 0.141 | ND | ND | 0.212 | ND |
| | 2/3-Methyldibenzothiophene | ND | ND | 5.03 | ND | ND | ND | ND | ND | 6.16 |
| | 3-Methylphenanthrene | 0.821 | 0.0335 | ND | 0.728 | ND | ND | 1.40 | 0.133 | ND |
| | 1-Methyldibenzothiophene | ND | 0.116 | ND | ND | 0.076 | ND | ND | 0.107 | ND |
| | 2/4-Methylphenanthrene | 1.515 | 0.611 | ND | 1.20 | 0.491 | ND | 1.15 | 0.899 | ND |
| | 9-MethylPhenanthrene/1-Methylanthracene | 0.513 | 0.335 | ND | 0.494 | 0.205 | ND | 0.392 | 0.346 | ND |
| | 2,6/3,5-Dimethylphenanthrene | 0.454 | ND | ND | 0.36 | ND | ND | ND | ND | ND |
| | 2,7-Dimethylphenanthrene | 0.711 | ND | ND | 1.00 | ND | ND | ND | ND | ND |
| | 3,9-Dimethylphenanthrene | 0.172 | 0.173 | ND | 0.16 | ND | ND | ND | 0.076 | ND |
| | 1,6/2,5/2,9-Dimethylphenanthrene | 0.833 | 0.0365 | ND | 0.59 | ND | ND | ND | ND | ND |
| | 1,7-Dimethylphenanthrene | 0.397 | 0.0831 | ND | 0.30 | ND | ND | ND | 0.067 | ND |
| | 1,9/4,9-Dimethylphenanthrene | 0.397 | 0.0874 | ND | 0.32 | 0.0441 | ND | ND | 0.070 | ND |
| | 1,2-Dimethyldibenzothiophene | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| | 1,5-Dimethylphenanthrene | 0.261 | 0.0832 | ND | 0.13 | ND | ND | ND | 0.046 | ND |
| | 1,8-Dimethylphenanthrene | 0.126 | ND | ND | 0.12 | ND | ND | ND | ND | ND |
| | 1,2-Dimethylphenanthrene | 0.107 | ND | ND | 0.09 | ND | ND | ND | ND | ND |
| | 9,10-Dimethylphenanthrene | 0.178 | ND | ND | 0.12 | ND | ND | ND | ND | ND |
| | Sum of Isomers | 20.9 | 3.2 | 11.0 | 16.8 | 1.6 | 11.8 | 14.6 | 3.2 | 16.9 |
| | Ratio of "<RL" / Total detected (%) | 29.2 | 70.3 | 82.4 | 35.1 | 74.0 | 80.5 | 24.5 | 69.7 | 73.6 |

P = Particulate Phase, C = Colloidal Phase, D= Dissolved Phase. <RL = Detected at less than the

A 00432

reporting limit.
*When the concentration in the field sample is lower than that in the procedural blank, "ND" (not detected) is reported for that compound.

Table 4.6. Three-phase *blank corrected\** target analyte propotions (%). Data for each site are means of reps A & B. The particulate phase consists of particles captured on a 0.45 um filter. The colloidal phase is captured on particles between 0.45 and 0.01 um. The dissolved phase passes through a 0.01 um filter.

| Abr. | Client ID: | DR 1 | DR 1 | DR 1 | DR 2 | DR 2 | DR 2 | DR 7 | DR 7 | DR 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Phases: | P | C | D | P | C | D | P | C | D |
| | Unit: | % | % | % | % | % | % | % | % | % |
| | *Parent PAHs and Alkyl Homologues* | | | | | | | | | |
| DC | Decalin | NA | NA | NA | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 |
| DC1 | C1-Decalins | NA | NA | NA | NA | NA | NA | 0.0 | 0.0 | 100.0 |
| BT | Benzo(b)thiophene | 10.9 | 0.4 | 88.7 | 24.0 | 0.0 | 76.0 | 19.6 | 2.7 | 77.8 |
| BT1 | C1-Benzo(b)thiophenes | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 |
| BT2 | C2-Benzo(b)thiophenes | NA | NA | NA | 0.0 | 0.0 | 100.0 | NA | NA | NA |
| N | Naphthalene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| N1 | C1-Naphthalenes | 79.3 | 13.3 | 7.4 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| N2 | C2-Naphthalenes | 61.3 | 38.7 | 0.0 | 96.9 | 3.1 | 0.0 | 86.5 | 13.5 | 0.0 |
| N3 | C3-Naphthalenes | 0.0 | 100.0 | 0.0 | 88.7 | 11.3 | 0.0 | 57.0 | 43.0 | 0.0 |
| N4 | C4-Naphthalenes | 0.0 | 100.0 | 0.0 | 67.1 | 32.9 | 0.0 | 41.1 | 58.9 | 0.0 |
| BI | Biphenyl | 70.2 | 29.8 | 0.0 | 52.7 | 0.0 | 47.3 | 45.5 | 0.0 | 54.5 |
| ACY | Acenaphthylene | 94.3 | 5.7 | 0.0 | 97.2 | 2.8 | 0.0 | 95.9 | 4.1 | 0.0 |
| ACE | Acenaphthene | 79.4 | 20.6 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| DI | Dibenzofuran | 52.0 | 48.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| F | Fluorene | 72.3 | 27.7 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| F1 | C1-Fluorenes | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| F2 | C2-Fluorenes | 0.0 | 100.0 | 0.0 | NA | NA | NA | NA | NA | NA |
| F3 | C3-Fluorenes | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| D | Dibenzothiophene | 62.1 | 37.9 | 0.0 | 100.0 | 0.0 | 0.0 | 29.9 | 0.0 | 70.1 |
| D1 | C1-Dibenzothiophenes | 0.0 | 100.0 | 0.0 | NA | NA | NA | 0.0 | 100.0 | 0.0 |
| D2 | C2-Dibenzothiophenes | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| D3 | C3-Dibenzothiophenes | 0.0 | 100.0 | 0.0 | NA | NA | NA | NA | NA | NA |
| D4 | C4-Dibenzothiophenes | 0.0 | 100.0 | 0.0 | NA | NA | NA | 0.0 | 100.0 | 0.0 |
| A | Anthracene | 90.1 | 9.9 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| P | Phenanthrene | 57.2 | 42.8 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| P1 | C1-Phenanthrenes/Anthracenes | 62.0 | 38.0 | 0.0 | 96.1 | 3.9 | 0.0 | 100.0 | 0.0 | 0.0 |
| P2 | C2-Phenanthrenes/Anthracenes | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| P3 | C3-Phenanthrenes/Anthracenes | NA | NA | NA | NA | NA | NA | 61.6 | 38.4 | 0.0 |
| FL | Fluoranthene | 85.8 | 14.2 | 0.0 | 97.9 | 2.1 | 0.0 | 100.0 | 0.0 | 0.0 |
| PY | Pyrene | 86.1 | 13.9 | 0.0 | 96.3 | 3.7 | 0.0 | 74.6 | 17.4 | 8.1 |
| FP1 | C1-Fluoranthenes/Pyrenes | 84.4 | 15.6 | 0.0 | 89.2 | 10.8 | 0.0 | 84.6 | 15.4 | 0.0 |
| FP2 | C2-Fluoranthenes/Pyrenes | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| FP3 | C3-Fluoranthenes/Pyrenes | 100.0 | 0.0 | 0.0 | NA | NA | NA | NA | NA | NA |
| BA | Benz[a]anthracene | 96.9 | 3.1 | 0.0 | 97.7 | 2.3 | 0.0 | 100.0 | 0.0 | 0.0 |
| C | Chrysene | 97.6 | 2.4 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| C1 | C1-Chrysenes | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BB | Benzo[b]fluoranthene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BJ/K | Benzo[j/k]fluoranthene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BE | Benzo[e]pyrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BAP | Benzo[a]pyrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| PER | Perylene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| IP | Indeno[1,2,3-c,d]pyrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |

A 00434

| Abr. | Client ID: | DR 1 | DR 1 | DR 1 | DR 2 | DR 2 | DR 2 | DR 7 | DR 7 | DR 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Phases: | P | C | D | P | C | D | P | C | D |
| | Unit: | % | % | % | % | % | % | % | % | % |
| DA | Dibenz[a,h]anthracene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| GHI | Benzo[g,h,i]perylene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | | | | | | | | | | |
| | Sum of DC to BT4 | 0.8 | 0.0 | 99.1 | 1.2 | 0.0 | 98.8 | 1.3 | 0.2 | 98.5 |
| | Total PAH | 57.9 | 27.7 | 14.3 | 66.5 | 5.6 | 27.9 | 77.7 | 14.5 | 7.8 |
| | SUM of N to P4 | 32.6 | 44.4 | 23.0 | 48.6 | 7.9 | 43.5 | 61.8 | 24.5 | 13.7 |
| | SUM of FL to GHI | 93.1 | 4.7 | 2.2 | 97.9 | 1.6 | 0.6 | 94.3 | 4.1 | 1.6 |
| | Sum of (DC to BT4)&Total PAH | 45.8 | 21.9 | 32.4 | 57.9 | 4.8 | 37.3 | 65.7 | 12.3 | 21.9 |
| | *PAH Isomers* | | | | | | | | | |
| | 2-Methylnaphthalene | 69.1 | 11.1 | 19.8 | 84.7 | 4.0 | 11.2 | 84.9 | 5.8 | 9.3 |
| | 1-Methylnaphthalene | 50.5 | 6.2 | 43.3 | 100.0 | 0.0 | 0.0 | 80.6 | 0.0 | 19.4 |
| | 2,6-Dimethylnaphthalene | 46.2 | 53.8 | 0.0 | 88.7 | 11.3 | 0.0 | 82.9 | 17.1 | 0.0 |
| | 2,3,5-Trimethylnaphthalene | 0.0 | 100.0 | 0.0 | NA | NA | NA | NA | NA | NA |
| | 2-Ethylnaphthalene | 42.7 | 57.3 | 0.0 | 24.7 | 11.4 | 63.8 | 22.3 | 7.2 | 70.5 |
| | 1,3/1,7-Dimethylnaphthalene | 60.2 | 39.8 | 0.0 | 86.8 | 13.2 | 0.0 | 76.2 | 23.8 | 0.0 |
| | 1,6-Dimethylnaphthalene | 63.9 | 36.1 | 0.0 | 85.2 | 14.8 | 0.0 | 76.8 | 23.2 | 0.0 |
| | 1,4/2,3-Dimethylnaphthalene | 77.6 | 22.4 | 0.0 | 52.4 | 0.0 | 47.6 | 35.5 | 2.9 | 61.6 |
| | 1,5-Dimethylnaphthalene | 45.1 | 54.9 | 0.0 | 100.0 | 0.0 | 0.0 | 67.8 | 32.2 | 0.0 |
| | 1,2-Dimethylnaphthalene | 53.4 | 46.6 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 1-Methylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 3,6-Dimethylphenanthrene | NA | NA | NA | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 4-Methyldibenzothiophene | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| | 2/3-Methyldibenzothiophene | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| | 3-Methylphenanthrene | 57.6 | 42.4 | 0.0 | 91.7 | 8.3 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 1-Methyldibenzothiophene | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| | 2/4-Methylphenanthrene | 49.2 | 50.8 | 0.0 | 67.2 | 32.8 | 0.0 | 67.7 | 32.3 | 0.0 |
| | 9-Methylphenanthrene/1-Methylanthracene | 47.0 | 53.0 | 0.0 | 64.1 | 35.9 | 0.0 | 61.0 | 39.0 | 0.0 |
| | 2,6/3,5-Dimethylphenanthrene | NA | NA | NA | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 2,7-Dimethylphenanthrene | NA | NA | NA | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 3,9-Dimethylphenanthrene | 0.0 | 100.0 | 0.0 | 51.6 | 48.4 | 0.0 | 44.2 | 55.8 | 0.0 |
| | 1,6/2,5/2,9-Dimethylphenanthrene | 0.0 | 100.0 | 0.0 | 96.2 | 3.8 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 1,7-Dimethylphenanthrene | 0.0 | 100.0 | 0.0 | 86.9 | 13.1 | 0.0 | 82.1 | 17.9 | 0.0 |
| | 1,9/4,9-Dimethylphenanthrene | 0.0 | 100.0 | 0.0 | 79.2 | 20.8 | 0.0 | 75.0 | 25.0 | 0.0 |
| | 1,2-Dimethyldibenzothiophene | 0.0 | 100.0 | 0.0 | NA | NA | NA | 0.0 | 100.0 | 0.0 |
| | 1,5-Dimethylphenanthrene | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 69.9 | 30.1 | 0.0 |
| | 1,8-Dimethylphenanthrene | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 1,2-Dimethylphenanthrene | NA | NA | NA | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | 9,10-Dimethylphenanthrene | NA | NA | NA | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| | | | | | | | | | | |
| | Sum of Isomers | 47.7 | 34.4 | 17.9 | 73.1 | 10.7 | 16.1 | 65.1 | 14.2 | 20.7 |

A 00435

Table 4.6. continued

| Abr. | Client ID: | DR 21 | DR 21 | DR 21 | DR 22 | DR 22 | DR 22 | DR 26 | DR 26 | DR 26 |
|------|-----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| | Phases: | P | C | D | P | C | D | P | C | D |
| | Unit: | % | % | % | % | % | % | % | % | % |
| | *Parent PAHs and Alkyl Homologues* | | | | | | | | | |
| DC | Decalin | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 |
| DC1 | C1-Decalins | NA | NA | NA | 0.0 | 0.0 | 100.0 | 0.0 | 100.0 | 0.0 |
| BT | Benzo(b)thiophene | 17.3 | 0.3 | 82.4 | 12.5 | 0.0 | 87.5 | 10.9 | 0.0 | 89.1 |
| BT1 | C1-Benzo(b)thiophenes | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 |
| BT2 | C2-Benzo(b)thiophenes | NA | NA | NA | NA | NA | NA | 0.0 | 0.0 | 100.0 |
| N | Naphthalene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| N1 | C1-Naphthalenes | 100.0 | 0.0 | 0.0 | 45.0 | 0.0 | 55.0 | 100.0 | 0.0 | 0.0 |
| N2 | C2-Naphthalenes | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| N3 | C3-Naphthalenes | 87.8 | 12.2 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| N4 | C4-Naphthalenes | 0.0 | 9.0 | 91.0 | 5.1 | 0.0 | 94.9 | 0.0 | 100.0 | 0.0 |
| BI | Biphenyl | 55.9 | 0.0 | 44.1 | 48.3 | 0.0 | 51.7 | 100.0 | 0.0 | 0.0 |
| ACY | Acenaphthylene | 96.8 | 3.2 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| ACE | Acenaphthene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| I | Dibenzofuran | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| F | Fluorene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| F1 | C1-Fluorenes | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| F2 | C2-Fluorenes | NA | NA | NA | NA | NA | NA | 0.0 | 100.0 | 0.0 |
| F3 | C3-Fluorenes | 0.0 | 100.0 | 0.0 | NA | NA | NA | 0.0 | 100.0 | 0.0 |
| D | Dibenzothiophene | 35.4 | 0.0 | 64.6 | 25.8 | 0.0 | 74.2 | 21.2 | 0.0 | 78.8 |
| D1 | C1-Dibenzothiophenes | 0.0 | 100.0 | 0.0 | NA | NA | NA | NA | NA | NA |
| D2 | C2-Dibenzothiophenes | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| D3 | C3-Dibenzothiophenes | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| D4 | C4-Dibenzothiophenes | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| A | Anthracene | 57.8 | 0.0 | 42.2 | 51.0 | 0.0 | 49.0 | 47.0 | 0.0 | 53.0 |
| P | Phenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 82.5 | 0.0 | 17.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 97.5 | 2.5 | 0.0 | 100.0 | 0.0 | 0.0 | 86.8 | 13.2 | 0.0 |
| P2 | C2-Phenanthrenes/Anthracenes | 95.9 | 4.1 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| P3 | C3-Phenanthrenes/Anthracenes | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| FL | Fluoranthene | 90.1 | 0.0 | 9.9 | 88.7 | 0.0 | 11.3 | 100.0 | 0.0 | 0.0 |
| PY | Pyrene | 96.2 | 3.8 | 0.0 | 90.8 | 0.0 | 9.2 | 95.7 | 4.3 | 0.0 |
| FP1 | C1-Fluoranthenes/Pyrenes | 89.2 | 10.8 | 0.0 | 100.0 | 0.0 | 0.0 | 89.3 | 10.7 | 0.0 |
| FP2 | C2-Fluoranthenes/Pyrenes | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| FP3 | C3-Fluoranthenes/Pyrenes | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| BA | Benz[a]anthracene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 97.0 | 3.0 | 0.0 |
| C | Chrysene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 99.6 | 0.4 | 0.0 |
| C1 | C1-Chrysenes | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BB | Benzo[b]fluoranthene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BJ/K | Benzo[j/k]fluoranthene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| BE | Benzo[e]pyrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 99.2 | 0.8 | 0.0 |
| BAP | Benzo[a]pyrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| PER | Perylene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| IP | Indeno[1,2,3-c,d]pyrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| DA | Dibenz[a,h]anthracene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| GHI | Benzo[g,h,i]perylene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |

A C0436

| Client ID: | DR 21 | DR 21 | DR 21 | DR 22 | DR 22 | DR 22 | DR 26 | DR 26 | DR 26 |
|---|---|---|---|---|---|---|---|---|---|
| Phases: | P | C | D | P | C | D | P | C | D |
| Abr. Unit: | % | % | % | % | % | % | % | % | % |
| Sum of DC to BT4 | 1.4 | 0.0 | 98.5 | 0.9 | 0.0 | 99.1 | 0.5 | 0.3 | 99.2 |
| Total PAH | 74.7 | 5.3 | 20.0 | 68.6 | 1.1 | 30.4 | 61.3 | 6.1 | 32.6 |
| SUM of N to P4 | 55.9 | 8.5 | 35.6 | 47.7 | 1.6 | 50.7 | 37.0 | 9.2 | 53.8 |
| SUM of FL to GHI | 97.4 | 1.3 | 1.3 | 97.4 | 0.3 | 2.2 | 96.5 | 1.6 | 1.9 |
| Sum of (DC to BT4)&Total PAH | 65.7 | 4.6 | 29.7 | 53.7 | 0.9 | 45.5 | 42.1 | 4.3 | 53.6 |
| *PAH Isomers* | | | | | | | | | |
| 2-Methylnaphthalene | 75.2 | 4.2 | 20.6 | 58.2 | 2.4 | 39.4 | 55.9 | 3.2 | 40.9 |
| 1-Methylnaphthalene | 55.1 | 0.0 | 44.9 | 36.6 | 0.0 | 63.4 | 33.8 | 0.0 | 66.2 |
| 2,6-Dimethylnaphthalene | 89.6 | 10.4 | 0.0 | 90.8 | 9.2 | 0.0 | 83.9 | 16.1 | 0.0 |
| 2,3,5-Trimethylnaphthalene | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 2-Ethylnaphthalene | 28.4 | 2.6 | 69.0 | 15.5 | 0.0 | 84.5 | 56.6 | 43.4 | 0.0 |
| 1,3/1,7-Dimethylnaphthalene | 85.8 | 14.2 | 0.0 | 57.6 | 4.0 | 38.3 | 86.1 | 13.9 | 0.0 |
| 1,6-Dimethylnaphthalene | 83.3 | 16.7 | 0.0 | 55.0 | 6.9 | 38.1 | 81.8 | 18.2 | 0.0 |
| 1,4/2,3-Dimethylnaphthalene | 34.7 | 0.9 | 64.4 | 31.2 | 0.0 | 68.8 | 26.7 | 0.0 | 73.3 |
| 1,5-Dimethylnaphthalene | 77.3 | 22.7 | 0.0 | 100.0 | 0.0 | 0.0 | 72.3 | 27.7 | 0.0 |
| 1,2-Dimethylnaphthalene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| 1-Methylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 |
| 3,6-Dimethylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| 4-Methyldibenzothiophene | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| 2/3-Methyldibenzothiophene | 0.0 | 0.0 | 100.0 | NA | NA | NA | 0.0 | 0.0 | 100.0 |
| 3-Methylphenanthrene | 96.1 | 3.9 | 0.0 | 100.0 | 0.0 | 0.0 | 91.4 | 8.6 | 0.0 |
| 1-Methyldibenzothiophene | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| 2/4-Methylphenanthrene | 71.3 | 28.7 | 0.0 | 70.9 | 29.1 | 0.0 | 56.1 | 43.9 | 0.0 |
| 9-MethylPhenanthrene/1-Methylanthracene | 60.5 | 39.5 | 0.0 | 70.7 | 29.3 | 0.0 | 53.1 | 46.9 | 0.0 |
| 2,6/3,5-Dimethylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| 2,7-Dimethylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| 3,9-Dimethylphenanthrene | 49.8 | 50.2 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 95.8 | 4.2 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| 1,7-Dimethylphenanthrene | 82.7 | 17.3 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| 1,9/4,9-Dimethylphenanthrene | 81.9 | 18.1 | 0.0 | 87.9 | 12.1 | 0.0 | 0.0 | 100.0 | 0.0 |
| 1,2-Dimethyldibenzothiophene | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| 1,5-Dimethylphenanthrene | 75.8 | 24.2 | 0.0 | 100.0 | 0.0 | 0.0 | 0.0 | 100.0 | 0.0 |
| 1,8-Dimethylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| 1,2-Dimethylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| 9,10-Dimethylphenanthrene | 100.0 | 0.0 | 0.0 | 100.0 | 0.0 | 0.0 | NA | NA | NA |
| Sum of Isomers | 59.6 | 9.2 | 31.2 | 55.5 | 5.4 | 39.1 | 42.1 | 9.1 | 48.7 |

P = Particulate Phase, C = Colloidal Phase, D= Dissolved Phase.

*When the concentration in the field sample is lower than that in the procedural blank, "ND" (not detected) is reported for that compound.

A 00437

# APPENDIX K

Versar Sediment Trap Study Report

A C0438

This page was
intentionally left
blank.

A00439

Final Report

# SEDIMENT TRAP STUDY FOR ASSESSING PAHs NEAR MOTIVA ENTERPRISES LLC DELAWARE CITY REFINERY

Prepared for

University of Maryland
Wye Research and Education Center
Queenstown, Maryland

Prepared by

Roberto J. Llansó
Frederick S. Kelley

Versar, Inc.
9200 Rumsey Road
Columbia, Maryland 21045

December 2001

A C0440



# FOREWORD

This document, *Sediment Trap Study for Assessing PAHs near Motiva Enterprises LLC Delaware City Refinery*, was prepared by Versar, Inc. at the request of Dr. Dennis Burton of the University of Maryland, Wye Research and Education Center, under Service Order No. 200100143 between Versar, Inc., and Motiva Enterprises.    The report assesses sedimentation rates and PAH concentrations in settling particulate matter in the Delaware River at three sites near Motiva Enterprises Delaware City Refinery.

AC0441



# TABLE OF CONTENTS

Page

FOREWORD . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ii

1.0   INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

2.0   METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
      2.1   SAMPLE COLLECTION . . . . . . . . . . . . . . . . . . . . . . . . . 1
      2.2   LABORATORY ANALYSIS . . . . . . . . . . . . . . . . . . . . . . . 3
            2.2.1   Organics . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
            2.2.2   Conventionals . . . . . . . . . . . . . . . . . . . . . . . . 8
            2.2.3   Sedimentation Rate Calculations . . . . . . . . . . . . . . 9

3.0   RESULTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
      3.1   ORGANICS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
      3.2   CONVENTIONALS . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
      3.3   SEDIMENTATION RATES . . . . . . . . . . . . . . . . . . . . . . . 11

4.0   DISCUSSION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

5.0   REFERENCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

## ATTACHMENTS

1    Results of SPM Sample Analyses - PAH Data

2    Results of SPM Sample Analyses - Grain Size Data

3    Results of SPM Sample Analyses - TOC Data

4    Results of Bottom Sediment Sample Analyses -
     Percent Solid and Silt-Clay Data

5    Sedimentation Rates

22\motiva\12884-r.wpd

A C0442

**Versar**INC.

# 1.0 INTRODUCTION

The Wye Research and Education Center, University of Maryland, is conducting a study to evaluate potential effects of effluent exceedances from the Motiva Enterprises LLC Delaware City Refinery on aquatic biota in the Delaware River. As part of this project, Versar, Inc., was requested to conduct a sediment trap monitoring study in the Delaware River with the following objectives:

- Determine concentrations of polycyclic aromatic hydrocarbons (PAH) associated with settling particulate matter in the Delaware River in and near the effluent canal of the Motiva Enterprises LLC Delaware City Refinery.

- Estimate sedimentation rates in the Delaware River in and near the effluent canal of the Motiva Enterprises LLC Delaware City Refinery

# 2.0 METHODS

## 2.1 SAMPLE COLLECTION

Samples of settling particulate matter (SPM) and in-situ bottom sediments were collected between April 4 and May 23, 2001. All SPM samples were collected with the use of moored sediment traps. Sampling locations (Figure 1) were selected to provide information on SPM flux and associated PAH concentrations in the effluent canal and at two stations in the Delaware River upstream and downstream of the effluent canal. Station positions were located using a differential GPS unit and NAD 83 as the coordinate system in conjunction with depth readings. Descriptions of each sampling location are provided in Table 1.

| Table 1. | Station locations for Delaware River sediment trap monitoring study, April 4 to May 23, 2001. | | | | |
|---|---|---|---|---|---|
| Station | Latitude (deg/min) | | Longitude (deg/min) | | Description | Depth (ft at MLLW) |
| DE -EC | 39° | 35.756' | 75° | 36.873' | Effluent canal, above Cedar Creek | 4 |
| DE -UP | 39° | 36.150' | 75° | 36.213' | Upstream of effluent canal | 6 |
| DE -DN | 39° | 35.618' | 75° | 36.013' | Downstream of effluent canal | 8 |

AC9443

**Versar** INC.



Figure 1. Station locations for Delaware River sediment trap monitoring study

A C0444

# Versar INC.

Sediment traps were constructed so that the top of the collection cups were about 1.2 m (4 feet) above the bottom. Water depths ranged from approximately 1.2 to 2.4 m (4 to 8 feet, Table 1) at mean lower low water (MLLW). Tidal range at each location is approximately 2.0 m (6.5 feet). The collection cups of the sediment traps deployed in the effluent canal were near the surface of the water at low tide. One sediment trap per location (two collection cups per trap) was deployed on April 4, 2001, and retrieved on May 2, 2001. Replicate sediment traps (two traps per site) were redeployed on May 2, 2001 and retrieved on May 23, 2001.

Collection cups were straight-sided PVC cylinders with a collection area of 45.4 cm$^2$ and a height-to-width ratio of six. Traps with these characteristics (i.e., with aspect ratios >5) have been successfully used to measure vertical particle flux in Chesapeake Bay and Puget Sound (Norton and Barnard 1992, Boynton et al. 1993) and provide unbiased samples of SPM (Baker et al. 1988). Collection cups were attached to a 61 x 61 cm (2 x 2 feet) metal frame with hose clamps. The bottom of each cup was covered with a plastic cap secured to the cup with a single screw. A 16 oz glass jar was placed inside one of the collection cups. Upon retrieval of the traps, water in this collection cup was first drained through the screw hole, and the glass jar and its contents was then removed, stored in ice for transport to the laboratory, and later frozen pending sediment chemistry analysis. The overlying water and contents of the second collection cup were carefully transferred to containers and later used in sedimentation rate calculations. A schematic diagram with the construction details of the traps and mooring system is presented in Figure 2. Material collected in the sediment traps represent flux of SPM as well as local resuspension and deposition of sediments.

In-situ bottom sediments were collected at each of the sediment trap locations on May 23, 2001, using a 440 cm$^2$ Young grab. Bottom sediment samples were used to assess silt-clay and water content of natural sediments and to estimate in-situ sediment accumulation rates. Samples were transferred to containers in the field and refrigerated in the laboratory pending sediment analysis.

## 2.2   LABORATORY ANALYSIS

Analyses of polycyclic aromatic hydrocarbon (PAH) concentrations, total organic carbon (TOC), and grain size of SPM, and percent solids of in-situ bottom sediments, were conducted by Battelle Laboratories (Duxbury, Massachusetts) and their subcontractors. Samples were delivered to Battelle Duxbury under chain-of-custody on June 2, 2001. Samples were stored refrigerated after their receipt at the laboratory. Three samples (W3586, W3587, and W3588) were received exceeding their sample holding time for PAH analysis. Holding time violations may result in degradation of chemical compounds in the sample and underestimation of concentrations. However, semi-volatile compounds should not change significantly if the samples have been kept refrigerated and the exceedance time is short, as it is the case here. Nine sediment samples were analyzed for PAH at Battelle Duxbury and simultaneously analyzed for grain size at Mote Marine Laboratory, and TOC at Severn Trent Laboratory. The three bottom sediment samples (W3595, W3596, and W3597) were

A 00445

**Versar** INC.



Figure 2.  Schematic diagram of Delaware River sediment traps

A 00446

**Versar** INC.

analyzed for percent solid in duplicate analysis at Battelle Duxbury and shipped back to Versar on July 23, 2001, for wet density and percent silt-clay determinations. Table 2 lists inventories of the samples and the analyses performed.

Table 2. Inventory of sediment samples analyzed for this study. The Field ID indicates the station location, the date the sample was collected, and whether there was repli-cation. DE-EC = Delaware River effluent canal, DE-DN = Delaware River downstream, DE-UP = Delaware River upstream, R1 = replicate 1, R2 = replicate 2. Note the change in field ID sequence (EC, UP, DN) for samples collected on 5/23/01. The change was done to be consistent with the sequence used in the analytical results reported by Battelle.

| Field ID | Battelle ID | Matrix | Collection Date | Analysis |
|---|---|---|---|---|
| DE-EC-05-02-01 | W3586 | Trap Sediment | 5/2/01 | PAH , TOC, grain size |
| DE-DN-05-02-01 | W3587 | Trap Sediment | 5/2/01 | PAH , TOC, grain size |
| DE-UP-05-02-01 | W3588 | Trap Sediment | 5/2/01 | PAH , TOC, grain size |
| DE-EC-05-23-01-R1 | W3589 | Trap Sediment | 5/23/01 | PAH , TOC, grain size |
| DE-UP-05-23-01-R1 | W3590 | Trap Sediment | 5/23/01 | PAH , TOC, grain size |
| DE-DN-05-23-01-R1 | W3591 | Trap Sediment | 5/23/01 | PAH , TOC, grain size |
| DE-EC-05-23-01-R2 | W3592 | Trap Sediment | 5/23/01 | PAH , TOC, grain size |
| DE-UP-05-23-01-R2 | W3593-1-R | Trap Sediment | 5/23/01 | PAH , TOC, grain size |
| DE-DN-05-23-01-R2 | W3594 | Trap Sediment | 5/23/01 | PAH , TOC, grain size |
| DE-EC-05-23-01 | W3595 | Bottom Sediment | 5/23/01 | % Solid, wet density, silt-clay |
| DE-DN-05-23-01 | W3596 | Bottom Sediment | 5/23/01 | % Solid, wet density, silt/clay |
| DE-UP-05-23-01 | W3597 | Bottom Sediment | 5/23/01 | % Solid, wet density, silt/clay |

A00447

**Versar** INC.

## 2.2.1 Organics

### 2.2.1.1 Preparation and Analysis

Sediment samples were handled as four unique batches of samples. The Battelle laboratory batch identifier is 01-260. Sample DE-UP-05-23-01-R2 was re-extracted and reported as Battelle W3593-1-R in batch 01-343 due to its low extraction efficiency in the original batch 01-261. The sediment samples were extracted and analyzed for PAH by GC/MS following NOAA NS&T methods (Lauenstein and Cantillo 1993). The batch was accompanied by the following quality control samples:

**Procedural blank.** Dichloromethane and sodium sulfate, fortified with surrogate internal standards and carried through the analytical procedure outlined below.

**Laboratory Control Sample.** Dichloromethane and sodium sulfate, fortified with surrogate internal standards and selected PAH compounds and carried through the analytical procedure outlined below.

**Matrix Spike/Matrix Spike Duplicate (MS/MSD).** Portion of selected sediment samples from each batch were fortified with surrogate internal standards and selected PAH and carried through the analytical procedure outlined below.

**Standard Reference Material (NIST SRM 1944).** The standard reference sediment material is fortified with surrogate internal standards and carried through the analytical procedure.

**Authentic Samples.** Sediment samples were fortified with surrogate internal standards and carried through the analytical procedure outlined below.

### 2.2.1.2 Sediment Extraction

Sediment samples were extracted following Battelle SOP 5-192, *Sediment Extraction for Trace Level Semi-Volatile Organic Contaminants*. Prior to removing an aliquot for extraction, the sediment samples were thoroughly homogenized. Approximately a 6-g aliquot was removed for percent moisture determination. Approximately 25 g of well mixed sediment were placed in a Teflon extraction jar, spiked with the appropriate surrogate internal standards, combined with solvent (methylene chloride) and sodium sulfate, shaken on a rotary action shaker table for 12 hr, centrifuged, and the solvent decanted into an Erlenmeyer flask. Two additional solvent addition/shake procedures were performed, one for 4 hr and the final for 0.5 hr. The combined extracts were passed through a 2% deactivated alumina column, and the eluate from the column was concentrated using Kuderna-Danish and nitrogen evaporation techniques. The concentrated extract was treated with activated copper to remove elemental sulfur. The extract was further purified using gel permeation, high performance liquid chromatography (GP/HPLC). The purified extract was concentrated to

A 00448

**Versar**INC.

900 mL, spiked with the appropriate recovery internal standards, and analyzed by GC/MS for PAHs. All data were reported on a dry weight basis.

### 2.2.1.3 Instrumental Analysis

Sample extracts were analyzed for selected parent, alkyl homologues, and isomers of PAH (Table 3) by gas chromatography/mass spectrometry (GC/MS) following Battelle SOP 5-157, *Identification and Quantification of Polynuclear Aromatic Hydrocarbons by Gas Chromatography/Mass Spectrometry*. The GC/MS was operated in the selected ion monitoring (SIM) mode. The system was tuned prior to use with perfluorotributylamine (PFTBA). A minimum of a five level calibration was analyzed before any sample extracts. Analyte concentrations in the standard solutions ranged from a low of approximately 0.010 ng/$\mu$L to to a high of approximately 10 ng/$\mu$L. The lowest calibration level was just above the detection limit, and the range of the calibration encompassed the expected concentration range of the samples. Continuing calibrations were analyzed every 12 hours. The BC was equipped with a 60-m, DB-5 column (0.25 mm ID and 0.25-$\mu$m film thickness), and a split/splitless injector (with electronic pressure control) operated in the splitless mode. Table 4 presents the GC/MS conditions for the analysis.

| Table 3. Target PAH Compounds | | |
|---|---|---|
| **Parent PAHs and Alkyl Homologues** | | **PAH Isomers** |
| Decalin | C4-Phenanthrenes/Anthracenes | 2-Methylnaphthalene |
| C1-Decalins | Fluoranthene | 1-Methylnaphthalene |
| C2-Decalins | Pyrene | 2,6-Dimethylnaphthalene |
| C3-Decalins | C1-Fluoranthenes/Pyrenes | 2,3,5-Trimethylnaphthalene |
| C4-Decalins | C2-Fluoranthenes/Pyrenes | 2-Ethylnaphthalene |
| Benzo(b)thiophene | C3-Fluoranthenes/Pyrenes | 1-Ethylnaphthalene |
| C1-Benzo(b)thiophenes | Benzo[a]anthracene | 1,3/1,7-Dimethylnaphthalene |
| C2-Benzo(b)thiophenes | Chrysene | 1,6-Dimethylnaphthalene |
| C3-Benzo(b)thiophenes | C1-Chrysenes | 1,4/2,3-Dimethylnaphthalene |
| C4-Benzo(b)thiophenes | C2-Chrysenes | 1,5-Dimethylnaphthalene |
| Naphthalene | C3-Chrysenes | 2-Isopropylnaphthalene |
| C1-Naphthalenes | C4-Chrysenes | 1,2-Dimethylnaphthalene |
| C2-Naphthalenes | Benzo[b]fluoranthene | 1,8-Dimethylnaphthalene |
| C3-Naphthalenes | Benzo[j/k]fluoranthene | 1-Methylphenanthrene |
| C4-Naphthalenes | Benzo[e]pyrene | 3,6-Dimethylphenanthrene |
| Biphenyl | Benzo[a]pyrene | 4-Methyldibenzothiophene |
| Acenaphthylene | Perylene | 2/3-Methyldibenzothiophene |
| Acenaphthene | Indeno[1,2,3-c,d]pyrene | 3-Methylphenanthrene |
| Dibenzofuran | Dibenzo[a,h]anthracene | 1-Methyldibenzothiophene |
| Fluorene | Benzo[g,h,i]perylene | 2/4-Methylphenanthrene |
| C1-Fluorenes | | 9-Methylphenanthrene/1-Methylanthracene |
| C2-Fluorenes | | 2,6/3,5-Dimethylphenanthrene |
| C3-Fluorenes | | 2,7-Dimethylphenanthrene |
| Dibenzothiophene | | 3,9-Dimethylphenanthrene |
| C1-Dibenzothiophenes | | 1,6/2,5/2,9-Dimethylphenanthrene |
| C2-Dibenzothiophenes | | 1,7-Dimethylphenanthrene |
| C3-Dibenzothiophenes | | 1,9/4,9-Dimethylphenanthrene |
| C4-Dibenzothiophenes | | 1,2-Dimethyldibenzothiophene |

A60449

**Versar** INC.

| Table 3.  Cont'd | | |
|---|---|---|
| **Parent PAHs and Alkyl Homologues** | | **PAH Isomers** |
| Anthracene | | 1,5-Dimethylphenanthrene |
| Phenanthrene | | 1,8-Dimethylphenanthrene |
| C1-Phenanthrenes/Anthracenes | | 1,2-Dimethylphenanthrene |
| C2-Phenanthrenes/Anthracenes | | 9,10-Dimethylphenanthrene |
| C3-Phenanthrenes/Anthracenes | | 1,2,8-Trimethylphenanthrene |

| Table 4. GC/MS Conditions | | | |
|---|---|---|---|
| **GC Conditions** | | **Electronic Pressure Control Conditions** | |
| Initial column temperature: 40°C | | Vacuum compensation: | On |
| Initial hold time: | 1 min | Pressure at injection: 30 psi | |
| Program rate: | 6°/min | Hold time: | 1.0 min |
| Final column temperature: | 290°C | Pressure program ramp: | 99 psi/min |
| Final hold time: | 30 min | Final pressure: | psi ≈ 1mL/min |
| Injector temperature: 300°C | | | |
| Detector temperature: 280°C | | | |
| Column flow rate: | 1 mL/min (helium) | | |

### 2.2.2 Conventionals

Analysis of grain size distribution of SPM was performed by Mote Marine Laboratory (Sarasota, Florida) as subcontractor to Battelle. Grain size distributions were determined using a laser diffraction instrument (Coulter LS-200, Beckman Coulter, Inc.) capable of measuring between 0.4 and 2000 $\mu$m equivalent spherical diameters, and reported in half-phi intervals following procedures described in Folk (1980). As the instrument is sensitive only to 2000 $\mu$m, sediments were wet sieved through a 2 mm mesh prior to diffraction analysis. Material retained in the screen was weighed, dried, and ashed as in the determination of percent solids and percent organics. Particles which fail to pass a 2 mm sieve are generally large shell fragments. Particles greater than 2000 $\mu$m were assigned to the range between 2000 and 2830 $\mu$m (1.0 to 1.5 phi). Percent sand, silt, and clay were calculated as the sum of volume percent between 2830 and 62.5 $\mu$m, 62.5 and 3.91 $\mu$m, and 3.91 and 0.04 $\mu$m, respectively, using the Wentworth classification of sediments and a 8.0 phi value as the clay-silt boundary (Folk, 1980). Statistical parameters were calculated according to Folk (1980).

Total organic carbon analysis of SPM was performed by Severn Trent Laboratories (Tampa, Florida) as subcontractor to Battelle. Total organic carbon was determined by combustion in a OI TOC Analyzer (OI Corporation, College Station, Texas) and subsequent measurement of the carbon dioxide produced by a nondispersive infrared detector. Each sample was homogenized and dried in an oven at 105°C. A 100 mg aliquot was then weighed, treated with 50% HCl to drive off the inorganic carbon, and oven dried again prior to combustion.

A C 0450

**Versar**INC.

Percent silt-clay analysis of bottom sediments (conducted by Versar, Inc.) followed procedures described in Folk (1980). Sand was separated from silt-clay by wet sieving, and the percent silt-clay fraction (particles <62.5$\mu$m) was determined by weighing. The density of wet bottom sediment was measured using a 8 cm$^3$ glass vial and a balance weighing to 4 decimal places. The vial was weighed empty to 4 decimal places and carefully filled with wet sediment. Any air bubbles were removed by tapping the base of the vial on a firm surface and the surface of the sediment was then smoothed to be level with the top edge of the vial. The vial was then re-weighed and the weight of the sediment divided by 8 to determine density as grams per cm$^3$. Replicate measurements were carried out to assess consistency.

### 2.2.3 Sedimentation Rate Calculations

SPM samples, including sediments and the overlying water of the collection cups, were processed in the laboratory by first washing through a 1-mm sieve to remove amphipods and other sediment colonizing organisms. Samples were then placed in pre-weighed stainless steel vessels and oven-dried at 60° C for 14-21 days. The vessels were then re-weighed on a top-loading balance and the weight of the sediment determined in grams.

Sediment accumulation rates for the Delaware River at the three sites near the Motiva Enterprises LLC Delaware City Refinery were determined from sediment trap data. Two types of accumulation rates were calculated. Mass accumulation rate (g/cm$^2$/yr) is the measured SPM flux into the traps, and accumulation rate (cm/yr) is the estimated actual thickness of new sediments once the particles have consolidated on the bottom. Both these values represent net sedimentation plus resuspension. These two processes cannot be estimated separately from sediment trap data. Consequently, the values presented in this report overestimate net sedimentation in the Delaware River and are proportional to the magnitude of resuspension and sediment transport processes in the river. Sedimentation rate calculations were as follows:

Mass Accumulation (g/cm$^2$/yr) = [(P/A)/D] x Y

P = Amount of material collected (dry grams)
A = Collection area of sediment trap cup (cm$^2$)
D = Number of days trap was deployed
Y = Number of days in a year

Accumulation Rate (in situ, cm/yr) = [Mass Accumulation (g/cm$^2$/yr)/ dry density (g/cm$^3$)]

Dry Density (g/cm$^3$) = [Wet Density x (Bottom sediment % solids/100)]
Wet density (g/cm$^3$) = calculated by weighing wet bottom sediment in a vial of known volume

A03451

**Versar** INC.

# 3.0  RESULTS

## 3.1  ORGANICS

The results of PAH analyses of SPM samples collected on May 2 and May 23, 2001 (field sample data) are presented in Attachment 1.  In addition to the field sample data, Attachment 1 includes (1) a table of the data quality objectives (DQO), (2) a table of data qualifiers, (3) the method detection limits based on average sample dry weight for each batch, and (4) the results of QC analyses, including (in order of appearance in the attachment):

- Surrogate recoveries (included with the field sample data)
- Procedural blank analysis
- Laboratory control sample (LCS) analysis
- Matrix spike (MS) and matrix spike duplicate (MSD) analysis
- Field sample duplicate analysis
- Standard reference material (SRM) analysis

Except for the parent PAH compounds, alkyl homologue and PAH isomer concentrations were highest at the effluent canal station (DE-EC) on SPM collected between April 4 and May 2, 2001 (Attachment 1).    Parent PAH compounds (acenaphthylene, acenaphthene, fluorene, anthracene,   phenanthrene,   fluoranthene,   pyrene,   benzo(a)anthracene,   chrysene, benzo(b)fluoranthene,   benzo(j/k)fluoranthene,   benzo(a)pyrene,   perylene,   and   indeno(1,2,3-c,d)pyrene), however, exhibited highest concentrations at the downstream station (DE-DN) and intermediate concentrations at the upstream station (DE-UP).

Most PAH concentrations were highest at DE-EC on SPM collected between May 2 and May 23, except for anthracene, fluoranthene, pyrene, benzo(a)anthracene, and benzo(j/k)fluoranthene, which were highest at DE-DN (Attachment 1).  Over this time period, DE-UP exhibited the lowest PAH concentrations.

Relative percent differences (RPD) between replicate SPM samples collected between May 2 and May 23, 2001, ranged from 0.0 to 198.9 ppb for individual PAH compounds (not shown in Attachment 1).  Average RPDs, however, were low: 12.30 ppb for DE-EC, 14.50 ppb for DE-DN, and 17.33 ppb for DE-UP.

PAH concentrations of SPM samples were mostly below Effects Range-Low concentrations (ER-L, Long et al. 1995), which are thresholds above which concentrations are occasionally associated with adverse biological effects.   Exceptions were fluorene, Total PAH, and 2-methylnaphthalene.  Fluorene exceeded the ER-L concentration (19.0 ppb) at all sites on samples collected between April 4 and May 2, 2001, and at DE-EC and DE-DN on samples collected between May 2 and May 23, 2001 (Attachment 1).  Total PAH and 2-methylnaphthalene exceeded ER-L concentrations (4022 and 70 ppb, respectively) at DE-EC on both collections.

Data quality objectives (DQO) for the analysis of batch 01-260 of sediment samples were met with the following exceptions:

A00452

**Versar** INC.

1.  RPDs were within the QC limits of ±30%, except for 8 compounds in the W3594 duplicate series. The RPD exceedances were isolated to the "light" PAH compounds, where the concentrations of these compounds were relatively lower in sample W3594DUP than in sample W3594. This was most likely due to a partial loss of sample in W3594DUP during the sample concentration step, as indicated by the low surrogate recovery of Naphthalene-d8 in W3594DUP. Field sample data are not affected by this exceedance. The precision of the MS/MSD met DQO.

2.  Surrogate percentage recoveries were within the QC limits of 40-120%, except for Naphthalene-d8 (recovery = 32-38%), just slightly outside the DQO in sample W3589, W3590, W3592, and W3594DUP. This may have been due to partial loss of sample in the concentration step or to the complexity of the sediment sample matrix, and thus the low extraction efficiency in the sample processing procedure. The effect of this exceedance on the overall data quality is negligible since all the other surrogate recoveries met DQO.

## 3.2    CONVENTIONALS

Grain size results for SPM samples in 26 sediment classes plus sand, silt, and clay percentages and associated statistics are presented in Attachment 2. Attachment 2 also includes QC data. Total organic carbon concentrations of SPM samples are presented in Attachment 3. Samples DE-EC-05-02-01, DE-DN-05-02-01, and DE-UP-05-02-01 were received by the laboratory outside the holding time for TOC analysis, which is 28-days from sample collection. Percent solid and silt-clay analysis results for bottom sediments are presented in Attachment 4.

SPM consisted predominantly of silt and sand size particles (Attachment 2). Percent silt was slightly higher at DE-EC (64-69%) than at DE-DN (56-58%) and DE-UP (59%), and percent sand was slightly higher at DE-DN (30-32%) and DE-UP (29-30%) than at DE-EC (19-25%). Clay ranged from 10 to 12% at all stations. TOC in SPM samples was higher at DE-EC (6.8-7.2%) than at DE-DN (3.4-3.8%) and DE-UP (3.3-3.9%), with an extremely high value of 23% at DE-EC on material collected between April 4 and May 2, 2001 (Attachment 3). This high value is probably an outlier.

Bottom sediments were primarily sands at DE-EC (93% sand) and muds at DE-DN (16% sand) and DE-UP (34% sand) (Attachment 4). In agreement with these results, percent solids of in-situ bottom samples were higher at DE-EC (79%) than at DE-DN or DE-UP (47-48%).

## 3.3    SEDIMENTATION RATES

Mass accumulation rates for the Delaware River near the Motiva Enterprises LLC Delaware City refinery, on a dry weight basis, ranged from 24.8 to 31.2 g/cm$^2$/yr at DE-EC, 100.4 to 134.4 g/cm$^2$/yr at DE-DN, and 70.6 to 118.2 g/cm$^2$/yr at DE-UP. Detailed calculations are shown in Attachment 5. These data suggest that sedimentation rates are substantially higher at DE-DN and DE-UP than at DE-EC; however, these are gross sedimentation rates including net sedimentation plus resuspension. The relative contribution of these two processes at each station cannot be

A 00453

11

**Versar** INC.

determined from these data. Predicted in-situ accumulation rates ranged from 17.6 to 22.2 cm/yr at DE-EC, 143.4 to 191.9 cm/yr at DE-DN, and 95.9 to 160.6 cm/yr at DE-UP based on bottom sediment densities of 0.7 to 1.4 g/cm$^3$ dry weight (Attachment 5).

# 4.0 DISCUSSION

PAH concentrations associated with SPM were, for the most part, higher at the effluent canal station than at the two river stations, suggesting that the oil refinery plant is a nearby source of PAH. Only on SPM collected during the first sediment trap deployment were some concentrations higher at the downstream station. Also, PAH concentrations in SPM were higher at the downstream station than at the upstream station, as expected given the location of the downstream station with respect to the effluent canal. The downstream station is under the influence of currents transporting fine sediments and organic particles from the effluent canal.

PAH concentrations in SPM were generally low and below ERL concentrations known to occasionally elicit adverse effects on benthic organisms. Only three analytes (fluorene, 2-methylnaphthalene, and Total PAH) exhibited concentrations above, but close to, ER-L thresholds. TOC concentrations in SPM were higher at the effluent canal station than at the other two stations, again suggesting that there is a substantial source of suspended organic matter in the effluent canal. Alternatively, the rather shallow depth of the effluent canal station would make bottom sediments in the effluent canal more susceptible to resuspension/deposition events due to wind stress, which would partially explain the higher concentrations of fine particles (silts and organic matter) in SPM at this site.

Sedimentation rates were lower at the effluent canal station than at the two river stations and more in accordance to what would be expected of sedimentary environments. Bottom sediments in the effluent canal were mostly sands, so less material was available for resuspension at this site than at stations in the Delaware River. The river stations are more likely to be exposed to intense resuspension and sediment transport events associated with high river flows and tidal currents. Much of the SPM flux at the river stations was probably locally resuspended material undergoing resuspension-depositional cycling. Thus, sedimentation rate estimates in this study grossly overestimate net sedimentation. High SPM fluxes were also measured with sediment traps of similar characteristics in Kelly Island, an oyster bed monitoring site in the upper Delaware Bay. As part of a mapping study of oyster beds being conducted for the U.S. Army Corp of Engineers by Versar, a video camera mounted on a sledge recorded high concentrations of suspended matter revealing a highly turbid system. Suspended sediment is transported back and forth by strong tidal currents and this material is likely to contribute more to sediment trap collections than new material.

To evaluate contaminant inputs and measure sediment deposition rates in the Delaware River, we recommend the use of geochemistry methods such as coring and radiochemical dating. Given that the Delaware River estuary appears to be a highly turbid system, sediment trap methodology may be inadequate. Contaminant concentrations in SPM probably represent the net value of recent and previously deposited sediments, and are likely to mask current inputs. Newly arriving particles and contaminants are likely to undergo deposition/resuspension cycling through physical mixing, which limits the analysis of patterns of contaminant concentrations in SPM. We

A 00454

**Versar**ᵢₙ𝒸.

· anticipate that the use of geochemistry methods will provide a more accurate picture of contaminant and sediment deposition rates over time. Details of these methods and examples of contaminant accumulation trend studies using these methods can be found in Lefkovitz et al. (1995) and references therein.

## 5.0 REFERENCES

Baker, E. T., H. B. Milburn, and D. A. Tennant. 1988. Field assessment of sediment trap efficiency under varying flow conditions. Journal of Marine Research 46:573-592.

Boynton, W. R., W. M. Kemp, J. M. Barnes, L. L. Matteson, F. M. Rohland, D. A. Jasinski, and H. L. Kimble. 1993. Maryland Chesapeake Bay Water Quality Monitoring Program, Ecosystem Processes Component, Level One Report No. 10, Part 1: Interpretive Report (July 1984-December 1992). Prepared by University of Maryland, Center for Environmental and Estuarine Studies for Maryland Department of the Environment, Baltimore, Maryland.

Folk, R.L. 1980. Petrology of Sedimentary Rocks. Hemphill Publishing Co., Austin, TX.

Lauenstein, G. G. and A. Y. Cantillo. 1993. Sampling and Analytical Methods of the National Status and Trends Program National Benthic Surveillance and Mussel Watch Projects 1984-1992, Volumes I - IV. NOAA Technical Memorandum NOS ORCA 71, Silver Spring, Maryland.

Lefkovitz, L. F., V. I. Cullinan, and E. A. Crecelius. 1995. Historical Trends in the Accumulation of Chemicals in Puget Sound. Prepared by Battelle Marine Sciences Laboratory, Sequim, Washington for the United States Department of Commerce, National Oceanic and Atmospheric Administration, Silver Spring, Maryland.

Long, E. R., D. D. Macdonald, S. L. Smith, and F. D. Calder. 1995. Incidence of adverse environmental effects within ranges of chemical concentrations in marine and estuarine sediments. Environmental Management 19:81-97.

Norton, D. and B. Barnard. 1992. Spatial and Temporal Trends in Contaminant Levels in Settling Particulate Matter: Hylebos Waterway (Commencement Bay), July 1990 to November 1991. Washington State Department of Ecology, Environmental Investigations and Laboratory Services Program, Olympia, Washington.

A 00455

# Attachment 1

Results of SPM Sample Analyses – PAH Data

A00456



**Battelle**
*... Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DE-EC-05-02-01 | | DE-DN-05-02-01 | | DE-UP-05-02-01 | |
|---|---|---|---|---|---|---|
| Battelle ID: | W3586 | | W3587 | | W3588 | |
| Batch ID: | 01-260 | | 01-260 | | 01-260 | |
| Matrix: | Sediment | | Sediment | | Sediment | |
| % Moisture: | 64.74 | | 71.21 | | 69.48 | |
| Sample Dry Weight (g): | 8.92 | | 6.81 | | 7.27 | |
| Units: | ng/g, dry weight | | ng/g, dry weight | | ng/g, dry weight | |

| | *Parent PAHs and Alkyl Homologues* | | | | | | |
|---|---|---|---|---|---|---|---|
| DC | Decalin | 74.4 | Q | 2.34 | Q | 4.92 | Q |
| DC1 | C1-Decalins | 163 | Q | 5.62 | Q | 6.58 | Q |
| DC2 | C2-Decalins | 177 | Q | 18.1 | Q | 18.4 | Q |
| DC3 | C3-Decalins | 225 | Q | 33.7 | Q | 32 | Q |
| DC4 | C4-Decalins | 265 | Q | 68.4 | Q | 68.9 | Q |
| BT | Benzo(b)thiophene | 21 | Q | 4.37 | Q | 4.23 | Q |
| BT1 | C1-Benzo(b)thiophenes | 23.5 | Q | 5.5 | Q | 4.91 | Q |
| BT2 | C2-Benzo(b)thiophenes | 30.2 | Q | 5.26 | Q | 4.53 | Q |
| BT3 | C3-Benzo(b)thiophenes | 48.2 | Q | 7.94 | Q | 5.66 | Q |
| BT4 | C4-Benzo(b)thiophenes | 61.5 | Q | 8.26 | Q | 6.86 | Q |
| N | Naphthalene | 135 | Q | 106 | Q | 105 | Q |
| N1 | C1-Naphthalenes | 190 | Q | 90.8 | Q | 81.5 | Q |
| N2 | C2-Naphthalenes | 244 | Q | 110 | Q | 92.8 | Q |
| N3 | C3-Naphthalenes | 195 | Q | 77.7 | Q | 63.2 | Q |
| N4 | C4-Naphthalenes | 177 | Q | 62.6 | Q | 51.6 | Q |
| BI | Biphenyl | 26.4 | Q | 21.5 | Q | 19.6 | Q |
| ACY | Acenaphthylene | 9.02 | Q | 11.9 | Q | 10.4 | Q |
| ACE | Acenaphthene | 15.2 | Q | 15.5 | Q | 12.7 | Q |
| DI | Dibenzofuran | 34.3 | Q | 32.4 | Q | 27 | Q |
| F | Fluorene | 35.5 | Q | 35.9 | Q | 29.2 | Q |
| F1 | C1-Fluorenes | 28.3 | Q | 21.4 | Q | 15.1 | Q |
| F2 | C2-Fluorenes | 81.6 | Q | 43.5 | Q | 32.8 | Q |
| F3 | C3-Fluorenes | 116 | Q | 72.7 | Q | 55.4 | Q |
| D | Dibenzothiophene | 24.8 | Q | 18 | Q | 15 | Q |
| D1 | C1-Dibenzothiophenes | 83 | Q | 21.3 | Q | 16.8 | Q |
| D2 | C2-Dibenzothiophenes | 242 | Q | 45.6 | Q | 37.6 | Q |
| D3 | C3-Dibenzothiophenes | 492 | Q | 66.8 | Q | 56.4 | Q |
| D4 | C4-Dibenzothiophenes | 502 | Q | 55.1 | Q | 49.8 | Q |
| A | Anthracene | 38 | Q | 54.4 | Q | 45.3 | Q |
| P | Phenanthrene | 159 | Q | 203 | Q | 167 | Q |
| P1 | C1-Phenanthrenes/Anthracenes | 178 | Q | 165 | Q | 127 | Q |
| P2 | C2-Phenanthrenes/Anthracenes | 386 | Q | 200 | Q | 165 | Q |
| P3 | C3-Phenanthrenes/Anthracenes | 475 | Q | 185 | Q | 176 | Q |
| P4 | C4-Phenanthrenes/Anthracenes | 504 | Q | 127 | Q | 123 | Q |
| FL | Fluoranthene | 217 | Q | 350 | Q | 284 | Q |
| PY | Pyrene | 268 | Q | 391 | Q | 317 | Q |
| FP1 | C1-Fluoranthenes/Pyrenes | 351 | Q | 203 | Q | 169 | Q |
| FP2 | C2-Fluoranthenes/Pyrenes | 757 | Q | 197 | Q | 168 | Q |
| FP3 | C3-Fluoranthenes/Pyrenes | 750 | Q | 99.9 | Q | 87.4 | Q |
| BA | Benz[a]anthracene | 125 | Q | 194 | Q | 147 | Q |
| C | Chrysene | 211 | Q | 278 | Q | 219 | Q |
| C1 | C1-Chrysenes | 434 | Q | 154 | Q | 134 | Q |
| C2 | C2-Chrysenes | 880 | Q | 124 | Q | 114 | Q |
| C3 | C3-Chrysenes | 716 | Q | 61.6 | Q | 56.1 | Q |
| C4 | C4-Chrysenes | 331 | Q | 22 | Q | 21.3 | Q |
| BB | Benzo[b]fluoranthene | 165 | Q | 250 | Q | 198 | Q |
| BJ/K | Benzo[j/k]fluoranthene | 125 | Q | 254 | Q | 197 | Q |
| BE | Benzo[e]pyrene | 287 | Q | 214 | Q | 171 | Q |
| BAP | Benzo[a]pyrene | 188 | Q | 230 | Q | 176 | Q |
| PER | Perylene | 231 | Q | 338 | Q | 279 | Q |
| IP | Indeno[1,2,3-c,d]pyrene | 90.2 | Q | 197 | Q | 154 | Q |
| DA | Dibenz[a,h]anthracene | 38.6 | Q | 37.4 | Q | 29.5 | Q |
| GHI | Benzo[g,h,i]perylene | 234 | Q | 188 | Q | 152 | Q |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Total PAH | 10800 | Q | 5620 | Q | 4650 | Q |
| | D2/P2 | 0.626 | Q | 0.229 | Q | 0.228 | Q |
| | D3/P3 | 1.03 | Q | 0.362 | Q | 0.321 | Q |
| | D4/P4 | 0.996 | Q | 0.434 | Q | 0.404 | Q |

A 00457


**Battelle**
. . . *Putting Technology To Work.*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DE-EC-05-02-01 | | DE-DN-05-02-01 | | DE-UP-05-02-01 | |
|---|---|---|---|---|---|---|
| Battelle ID: | W3586 | | W3587 | | W3588 | |
| Batch ID: | 01-260 | | 01-260 | | 01-260 | |
| Matrix: | Sediment | | Sediment | | Sediment | |
| % Moisture: | 64.74 | | 71.21 | | 69.48 | |
| Sample Dry Weight (g): | 8.92 | | 6.81 | | 7.27 | |
| Units: | ng/g, dry weight | | ng/g, dry weight | | ng/g, dry weight | |
| | | | | | | |
| ***PAH Isomers*** | | | | | | |
| 2-Methylnaphthalene | 139 | Q | 65 | Q | 58.5 | Q |
| 1-Methylnaphthalene | 50.8 | Q | 25.3 | Q | 22.6 | Q |
| 2,6-Dimethylnaphthalene | 85.3 | Q | 36.6 | Q | 31.3 | Q |
| 2,3,5-Trimethylnaphthalene | 16.8 | Q | 6.35 | Q | 5.03 | Q |
| 2-Ethylnaphthalene | 27.9 | Q | 12.3 | Q | 10.8 | Q |
| 1-Ethylnaphthalene | 29.2 | Q | 2.9 | Q | 2.5 | Q |
| 1,3/1,7-Dimethylnaphthalene | 54.1 | Q | 14.3 | Q | 18.4 | Q |
| 1,6-Dimethylnaphthalene | 30.3 | Q | 16 | Q | 13.7 | Q |
| 1,4/2,3-Dimethylnaphthalene | 25.7 | Q | 11.7 | Q | 9.82 | Q |
| 1,5-Dimethylnaphthalene | 8.04 | Q | 3.67 | Q | 2.95 | Q |
| 2-Isopropylnaphthalene | 2.09 | Q | 1.23 | Q | 1.07 | Q |
| 1,2-Dimethylnaphthalene | 4.14 | Q | 1.84 | Q | 1.52 | Q |
| 1,8-Dimethylnaphthalene | ND | Q | 0.204 J | Q | 12.2 | Q |
| 1-Methylphenanthrene | 30.3 | Q | 26.2 | Q | 21.2 | Q |
| 3,6-Dimethylphenanthrene | 23.8 | Q | 12.5 | Q | 9.92 | Q |
| 4-Methyldibenzothiophene | 39.8 | Q | 13.7 | Q | 11.1 | Q |
| 2/3-Methyldibenzothiophene | 37.1 | Q | 29.6 | Q | 11.2 | Q |
| 3-Methylphenanthrene | 53.8 | Q | 49.6 | Q | 38.8 | Q |
| 1-Methyldibenzothiophene | 20.9 | Q | 3.92 | Q | 3 | Q |
| 2/4-Methylphenanthrene | 111 | Q | 95.4 | Q | 74.8 | Q |
| 9-Methylphenanthrene/1-Methylanthracene | 30.5 | Q | 25.5 | Q | 18.8 | Q |
| 2,6/3,5-Dimethylphenanthrene | 40.6 | Q | 23.1 | Q | 20.5 | Q |
| 2,7-Dimethylphenanthrene | 31.4 | Q | 6.96 | Q | 16 | Q |
| 3,9-Dimethylphenanthrene | 86.2 | Q | 45.1 | Q | 37.3 | Q |
| 1,6/2,5/2,9-Dimethylphenanthrene | 56.2 | Q | 28.2 | Q | 23.2 | Q |
| 1,7-Dimethylphenanthrene | 36.9 | Q | 20.4 | Q | 16.3 | Q |
| 1,9/4,9-Dimethylphenanthrene | 14.6 | Q | 8.07 | Q | 6.96 | Q |
| 1,2-Dimethyldibenzothiophene | 2.93 | Q | 0.566 J | Q | 0.677 J | Q |
| 1,5-Dimethylphenanthrene | ND | Q | ND | Q | ND | Q |
| 1,8-Dimethylphenanthrene | 8.42 | Q | 4.27 | Q | 3.86 | Q |
| 1,2-Dimethylphenanthrene | 17.6 | Q | 7.05 | Q | 5.58 | Q |
| 9,10-Dimethylphenanthrene | 4.29 | Q | 2.01 | Q | 1.79 | Q |
| 1,2,8-Trimethylphenanthrene | 20.6 | Q | 8.01 | Q | 6.19 | Q |
| | | | | | | |
| ***Surrogate Recovery (%)*** | | | | | | |
| Naphthalene-d8 | 53 | | 48 | | 51 | |
| Phenanthrene-d10 | 66 | | 75 | | 70 | |
| Chrysene-d12 | 72 | | 81 | | 78 | |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,l)perylene.
Q = Sample arrived exceeding holding time

A C0458


**Battelle**
... *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DE-EC-05-23-01-R1 | DE-UP-05-23-01-R1 | DE-DN-05-23-01-R1 |
|---|---|---|---|
| Battelle ID: | W3589 | W3590 | W3591 |
| Batch ID: | 01-260 | 01-260 | 01-260 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 78.67 | 69.88 | 67.62 |
| Sample Dry Weight (g): | 5.11 | 6.91 | 7.60 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**Parent PAHs and Alkyl Homologues**

| | | | | |
|---|---|---|---|---|
| DC | Decalin | 15.3 | 1.16 | 1.13 |
| DC1 | C1-Decalins | 48.7 | 1.44 | 2.11 |
| DC2 | C2-Decalins | 117 | 4.3 | 4.74 |
| DC3 | C3-Decalins | 193 | 7.31 | 8.96 |
| DC4 | C4-Decalins | 199 | 15 | 29.6 |
| BT | Benzo(b)thiophene | 11.4 | 2.35 | 3.01 |
| BT1 | C1-Benzo(b)thiophenes | 11.1 | 2.33 | 3.16 |
| BT2 | C2-Benzo(b)thiophenes | 13.5 | 2.49 | 3.06 |
| BT3 | C3-Benzo(b)thiophenes | 16.6 | 3.07 | 5.1 |
| BT4 | C4-Benzo(b)thiophenes | 23.4 | 3.47 | 4.07 |
| N | Naphthalene | 114 | 55.5 | 76.5 |
| N1 | C1-Naphthalenes | 139 | 41.8 | 59.5 |
| N2 | C2-Naphthalenes | 155 | 50.3 | 65.9 |
| N3 | C3-Naphthalenes | 115 | 36.3 | 55.7 |
| N4 | C4-Naphthalenes | 120 | 24.9 | 31.2 |
| BI | Biphenyl | 20 | 10 | 13.1 |
| ACY | Acenaphthylene | 7.28 | 5.66 | 6.16 |
| ACE | Acenaphthene | 9.66 | 6.32 | 8.21 |
| DI | Dibenzofuran | 24 | 14.3 | 18.5 |
| F | Fluorene | 25.2 | 16.9 | 20.3 |
| F1 | C1-Fluorenes | 19.6 | 9.74 | 11.3 |
| F2 | C2-Fluorenes | 53 | 20.1 | 21.8 |
| F3 | C3-Fluorenes | 82.8 | 29.8 | 30.9 |
| D | Dibenzothiophene | 19.5 | 8.64 | 9.99 |
| D1 | C1-Dibenzothiophenes | 31.6 | 11.7 | 11.3 |
| D2 | C2-Dibenzothiophenes | 116 | 28.1 | 24.3 |
| D3 | C3-Dibenzothiophenes | 234 | 35.9 | 29.6 |
| D4 | C4-Dibenzothiophenes | 273 | 26.9 | 23.4 |
| A | Anthracene | 31.2 | 25.4 | 31.4 |
| P | Phenanthrene | 124 | 92.9 | 109 |
| P1 | C1-Phenanthrenes/Anthracenes | 125 | 86 | 93 |
| P2 | C2-Phenanthrenes/Anthracenes | 212 | 107 | 105 |
| P3 | C3-Phenanthrenes/Anthracenes | 280 | 93.8 | 89.2 |
| P4 | C4-Phenanthrenes/Anthracenes | 297 | 59.6 | 54.8 |
| FL | Fluoranthene | 155 | 149 | 175 |
| PY | Pyrene | 183 | 166 | 192 |
| FP1 | C1-Fluoranthenes/Pyrenes | 228 | 96 | 103 |
| FP2 | C2-Fluoranthenes/Pyrenes | 518 | 83.6 | 95.1 |
| FP3 | C3-Fluoranthenes/Pyrenes | 481 | 44.2 | 46.9 |
| BA | Benz[a]anthracene | 89.8 | 82.5 | 96.7 |
| C | Chrysene | 155 | 117 | 136 |
| C1 | C1-Chrysenes | 247 | 73.8 | 80.9 |
| C2 | C2-Chrysenes | 464 | 55 | 61.7 |
| C3 | C3-Chrysenes | 328 | 27.1 | 36.4 |
| C4 | C4-Chrysenes | 143 | 8.45 | 9.33 |
| BB | Benzo[b]fluoranthene | 136 | 104 | 118 |
| BJ/K | Benzo[j/k]fluoranthene | 107 | 100 | 121 |
| BE | Benzo[e]pyrene | 209 | 87.7 | 105 |
| BAP | Benzo[a]pyrene | 140 | 92.5 | 113 |
| PER | Perylene | 259 | 192 | 216 |
| IP | Indeno[1,2,3-c,d]pyrene | 97.7 | 79.1 | 92.9 |
| DA | Dibenz[a,h]anthracene | 27.4 | 14.3 | 16.8 |
| GHI | Benzo[g,h,i]perylene | 220 | 78.3 | 92.5 |

| | | | | |
|---|---|---|---|---|
| | **Total PAH** | 6820 | 2550 | 2910 |
| | D2/P2 | 0.546 | 0.261 | 0.231 |
| | D3/P3 | 0.836 | 0.383 | 0.332 |
| | D4/P4 | 0.918 | 0.451 | 0.428 |

A 004159


**Battelle**
... *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DE-EC-05-23-01-R1 | DE-UP-05-23-01-R1 | DE-DN-05-23-01-R1 |
|---|---|---|---|
| Battelle ID: | W3589 | W3590 | W3591 |
| Batch ID: | 01-260 | 01-260 | 01-260 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 78.67 | 69.88 | 67.62 |
| Sample Dry Weight (g): | 5.11 | 6.91 | 7.60 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

| *PAH Isomers* | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 102 | 30.7 | 42.6 |
| 1-Methylnaphthalene | 35.7 | 11.8 | 16.5 |
| 2,6-Dimethylnaphthalene | 55.2 | 16.5 | 22 |
| 2,3,5-Trimethylnaphthalene | 8.97 | 3.37 | 3.56 |
| 2-Ethylnaphthalene | 17.4 | 5.59 | 7.17 |
| 1-Ethylnaphthalene | 3.86 | 1.56 | 1.96 |
| 1,3/1,7-Dimethylnaphthalene | 31.1 | 9.41 | 12.6 |
| 1,6-Dimethylnaphthalene | 21.2 | 7.46 | 9.64 |
| 1,4/2,3-Dimethylnaphthalene | 15.9 | 5.17 | 6.88 |
| 1,5-Dimethylnaphthalene | 5.07 | 1.68 | 2.08 |
| 2-Isopropylnaphthalene | 1.24 | 0.536 J | 0.785 |
| 1,2-Dimethylnaphthalene | 2.69 | 0.874 | 1.11 |
| 1,8-Dimethylnaphthalene | 0.286 J | 0.0601 J | 0.171 J |
| 1-Methylphenanthrene | 19.1 | 14.1 | 15 |
| 3,6-Dimethylphenanthrene | 14.2 | 6.68 | 6.42 |
| 4-Methyldibenzothiophene | 22.5 | 7.99 | 7.82 |
| 2/3-Methyldibenzothiophene | 20.3 | 7.26 | 7.09 |
| 3-Methylphenanthrene | 35.8 | 22.8 | 24.9 |
| 1-Methyldibenzothiophene | 7.96 | 2.23 | 2.2 |
| 2/4-Methylphenanthrene | 72.5 | 48.7 | 51.8 |
| 9-Methylphenanthrene/1-Methylanthracene | 19.5 | 12.9 | 13.4 |
| 2,6/3,5-Dimethylphenanthrene | 25.2 | 13.2 | 13 |
| 2,7-Dimethylphenanthrene | 21.7 | 12.5 | 12 |
| 3,9-Dimethylphenanthrene | 48.5 | 24.6 | 23.6 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 31.4 | 11.3 | 14.9 |
| 1,7-Dimethylphenanthrene | 20.5 | 6.92 | 10.6 |
| 1,9/4,9-Dimethylphenanthrene | 8.2 | 4.35 | 4.77 |
| 1,2-Dimethyldibenzothiophene | 3.14 | 0.464 J | 0.77 J |
| 1,5-Dimethylphenanthrene | ND | ND | ND |
| 1,8-Dimethylphenanthrene | 4.52 | 2.57 | 2.4 |
| 1,2-Dimethylphenanthrene | 7.28 | 4.15 | 3.82 |
| 9,10-Dimethylphenanthrene | 2.33 | 0.567 J | 1.11 |
| 1,2,8-Trimethylphenanthrene | 10.7 | 3.95 | 3.86 |

| *Surrogate Recovery (%)* | | | |
|---|---|---|---|
| Naphtalene-d8 | 38 & | 32 & | 41 |
| Phenanthrene-d10 | 59 | 53 | 61 |
| Chrysene-d12 | 64 | 60 | 69 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphtalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A 00460



**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DE-EC-05-23-01-R2 | DE-UP-05-23-01-R2 | DE-DN-05-23-01-R2 |
|---|---|---|---|---|
| | Battelle ID: | W3592 | W3593 | W3594 |
| | Batch ID: | 01-260 | 01-260 | 01-260 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 79.28 | 67.42 | 69.99 |
| | Sample Dry Weight (g): | 5.17 | 7.94 | 7.03 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | ***Parent PAHs and Alkyl Homologues*** | | | |
| DC | Decalin | 14.6 | 0.755 J | 1.82 |
| DC1 | C1-Decalins | 51.2 | 1.71 | 2.3 |
| DC2 | C2-Decalins | 120 | ND | 6.93 |
| DC3 | C3-Decalins | 157 | ND | 10 |
| DC4 | C4-Decalins | 189 | ND | 30.6 |
| BT | Benzo(b)thiophene | 11 | 2.02 J | 3.29 |
| BT1 | C1-Benzo(b)thiophenes | 10.2 | ND | 3.25 |
| BT2 | C2-Benzo(b)thiophenes | 11.8 | ND | 3.57 |
| BT3 | C3-Benzo(b)thiophenes | 16.2 | ND | 3.91 |
| BT4 | C4-Benzo(b)thiophenes | 21.6 | ND | 4.79 |
| N | Naphthalene | 108 | 52.5 | 83.4 |
| N1 | C1-Naphthalenes | 142 | 26.8 | 65.5 |
| N2 | C2-Naphthalenes | 159 | 6.46 | 12.1 |
| N3 | C3-Naphthalenes | 120 | 3.03 | 46.6 |
| N4 | C4-Naphthalenes | 110 | 1.71 | 35 |
| BI | Biphenyl | 19.2 | 8.95 | 15.4 |
| ACY | Acenaphthylene | 4.82 | 3.94 | 5.9 |
| ACE | Acenaphthene | 8.71 | 5.21 | 9.52 |
| DI | Dibenzofuran | 22.2 | 12.3 | 20.8 |
| F | Fluorene | 22.9 | 12.7 | 23.8 |
| F1 | C1-Fluorenes | 16.1 | 2.57 | 12.1 |
| F2 | C2-Fluorenes | 43.4 | 1.92 | 23.8 |
| F3 | C3-Fluorenes | 67.2 | 8.66 | 36.2 |
| D | Dibenzothiophene | 16.9 | 6.22 | 11.1 |
| D1 | C1-Dibenzothiophenes | 33.8 | 3.18 | 13.5 |
| D2 | C2-Dibenzothiophenes | 112 | 3.99 | 24.9 |
| D3 | C3-Dibenzothiophenes | 222 | 1.3 | 32.2 |
| D4 | C4-Dibenzothiophenes | 242 | 1.29 | 28.2 |
| A | Anthracene | 26.2 | 18.8 | 33.5 |
| P | Phenanthrene | 110 | 69.7 | 122 |
| P1 | C1-Phenanthrenes/Anthracenes | 107 | 5.32 | 101 |
| P2 | C2-Phenanthrenes/Anthracenes | 209 | 6.84 | 113 |
| P3 | C3-Phenanthrenes/Anthracenes | 263 | 1.65 | 95.6 |
| P4 | C4-Phenanthrenes/Anthracenes | 267 | 1.82 | 67.7 |
| FL | Fluoranthene | 140 | 109 | 188 |
| PY | Pyrene | 163 | 119 | 205 |
| FP1 | C1-Fluoranthenes/Pyrenes | 203 | 11.2 | 108 |
| FP2 | C2-Fluoranthenes/Pyrenes | 449 | 1.97 | 103 |
| FP3 | C3-Fluoranthenes/Pyrenes | 410 | 1.26 | 51.5 |
| BA | Benz[a]anthracene | 74.7 | 59.2 | 100 |
| C | Chrysene | 137 | 83.4 | 142 |
| C1 | C1-Chrysenes | 207 | 9.88 | 85.3 |
| C2 | C2-Chrysenes | 424 | 6.82 | 70.1 |
| C3 | C3-Chrysenes | 325 | 0.875 | 31.6 |
| C4 | C4-Chrysenes | 110 | 1.53 | 10.3 |
| BB | Benzo[b]fluoranthene | 107 | 72.9 | 131 |
| BJ/K | Benzo[j/k]fluoranthene | 102 | 70.2 | 125 |
| BE | Benzo[e]pyrene | 181 | 61.8 | 111 |
| BAP | Benzo[a]pyrene | 116 | 67.1 | 118 |
| PER | Perylene | 219 | 129 | 250 |
| IP | Indeno[1,2,3-c,d]pyrene | 81.7 | 59.5 | 105 |
| DA | Dibenz[a,h]anthracene | 22.7 | 9.43 | 19.6 |
| GHI | Benzo[g,h,i]perylene | 189 | 53.7 | 99.8 |
| | **Total PAH** | 6110 | 1190 | 3090 |
| | **D2/P2** | 0.538 | 0.584 | 0.22 |
| | **D3/P3** | 0.846 | 0.792 | 0.337 |
| | **D4/P4** | 0.905 | 0.707 | 0.416 |

A 00461


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DE-EC-05-23-01-R2 | DE-UP-05-23-01-R2 | DE-DN-05-23-01-R2 |
|---|---|---|---|
| Battelle ID: | W3592 | W3593 | W3594 |
| Batch ID: | 01-260 | 01-260 | 01-260 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 79.28 | 67.42 | 69.99 |
| Sample Dry Weight (g): | 5.17 | 7.94 | 7.03 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | | | |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 106 | 26.6 | 46.7 |
| 1-Methylnaphthalene | 36.9 | 10.6 | 17.9 |
| 2,6-Dimethylnaphthalene | 55.7 | 13.4 | 25.3 |
| 2,3,5-Trimethylnaphthalene | 10.3 | 3.48 | 4.72 |
| 2-Ethylnaphthalene | 17.1 | 4.33 | 8.22 |
| 1-Ethylnaphthalene | 4.27 | 4.53 | 2.29 |
| 1,3/1,7-Dimethylnaphthalene | 31.6 | 7.98 | 14.6 |
| 1,6-Dimethylnaphthalene | 22.5 | 6.18 | 11.6 |
| 1,4/2,3-Dimethylnaphthalene | 16.3 | 4.18 | 7.87 |
| 1,5-Dimethylnaphthalene | 4.94 | 1.49 | 2.66 |
| 2-Isopropylnaphthalene | 1.21 | ND | 0.91 |
| 1,2-Dimethylnaphthalene | 2.76 | 0.734 | 1.22 |
| 1,8-Dimethylnaphthalene | 18.1 | 11.5 | 0.136 J |
| 1-Methylphenanthrene | 18.3 | 9.78 | 15.9 |
| 3,6-Dimethylphenanthrene | 12.8 | 1.99 | 7.11 |
| 4-Methyldibenzothiophene | 20.4 | 5.24 | 8.57 |
| 2/3-Methyldibenzothiophene | 17.8 | 4.63 | 8.2 |
| 3-Methylphenanthrene | 30.6 | 16.3 | 27.5 |
| 1-Methyldibenzothiophene | 8.2 | 1.25 | 2.2 |
| 2/4-Methylphenanthrene | 64.7 | 33.6 | 56.1 |
| 9-Methylphenanthrene/1-Methylanthracene | 16.9 | 8.88 | 15.2 |
| 2,6/3,5-Dimethylphenanthrene | 23.3 | 2.33 | 12.9 |
| 2,7-Dimethylphenanthrene | 21.5 | 2.03 | 3.48 |
| 3,9-Dimethylphenanthrene | 45.4 | 16.4 | 25.3 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 28.3 | 7.75 | 16.1 |
| 1,7-Dimethylphenanthrene | 19.5 | 7.31 | 11.9 |
| 1,9/4,9-Dimethylphenanthrene | 7.71 | 2.89 | 4.47 |
| 1,2-Dimethyldibenzothiophene | 2.26 | ND | 0.454 J |
| 1,5-Dimethylphenanthrene | ND | 5.16 | ND |
| 1,8-Dimethylphenanthrene | 3.85 | 1.69 | 2.71 |
| 1,2-Dimethylphenanthrene | 8.1 | 2.33 | 4.08 |
| 9,10-Dimethylphenanthrene | 2.13 | 2.75 | 0.949 |
| 1,2,8-Trimethylphenanthrene | 10.5 | 1.6 | 3.85 |

| **Surrogate Recovery (%)** | | | |
|---|---|---|---|
| Naphthalene-d8 | 35 & | 25 & | 46 |
| Phenanthrene-d10 | 52 | 37 & | 64 |
| Chrysene-d12 | 57 | 43 | 71 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A C0462



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data**
**Not Surrogate Corrected**

Client ID:                                    DE-UP-05-23-01-R2

| | |
|---|---|
| Battelle ID: | W3593-1-R |
| Batch ID: | 01-343 |
| Matrix: | Sediment |
| % Moisture: | 65.81 |
| Sample Dry Weight (g): | 10.46 |
| Units: | ng/g, dry weight |

*Parent PAHs and Alkyl Homologues*

| | | |
|---|---|---|
| DC | Decalin | 1.32 |
| DC1 | C1-Decalins | 2.31 |
| DC2 | C2-Decalins | 6.09 |
| DC3 | C3-Decalins | 8.71 |
| DC4 | C4-Decalins | 23.4 |
| BT | Benzo(b)thiophene | 2.38 |
| BT1 | C1-Benzo(b)thiophenes | 3.1 |
| BT2 | C2-Benzo(b)thiophenes | 3.57 |
| BT3 | C3-Benzo(b)thiophenes | 2.79 |
| BT4 | C4-Benzo(b)thiophenes | 2.35 |
| N | Naphthalene | 60.6 |
| N1 | C1-Naphthalenes | 46.5 |
| N2 | C2-Naphthalenes | 57 |
| N3 | C3-Naphthalenes | 41.7 |
| N4 | C4-Naphthalenes | 29.1 |
| BI | Biphenyl | 9.5 |
| ACY | Acenaphthylene | 5.97 |
| ACE | Acenaphthene | 7.82 |
| DI | Dibenzofuran | 15.4 |
| F | Fluorene | 17.1 |
| F1 | C1-Fluorenes | 11.3 |
| F2 | C2-Fluorenes | 21.8 |
| F3 | C3-Fluorenes | 32.3 |
| D | Dibenzothiophene | 8.59 |
| D1 | C1-Dibenzothiophenes | 12.5 |
| D2 | C2-Dibenzothiophenes | 23.2 |
| D3 | C3-Dibenzothiophenes | 27.7 |
| D4 | C4-Dibenzothiophenes | 20.7 |
| A | Anthracene | 27 |
| P | Phenanthrene | 98.9 |
| P1 | C1-Phenanthrenes/Anthracenes | 89 |
| P2 | C2-Phenanthrenes/Anthracenes | 103 |
| P3 | C3-Phenanthrenes/Anthracenes | 81.4 |
| P4 | C4-Phenanthrenes/Anthracenes | 52.4 |
| FL | Fluoranthene | 169 |
| PY | Pyrene | 183 |
| FP1 | C1-Fluoranthenes/Pyrenes | 119 |
| FP2 | C2-Fluoranthenes/Pyrenes | 93.9 |
| FP3 | C3-Fluoranthenes/Pyrenes | 41.1 |
| BA | Benz[a]anthracene | 87.3 |
| C | Chrysene | 123 |
| C1 | C1-Chrysenes | 75.9 |
| C2 | C2-Chrysenes | 54.3 |
| C3 | C3-Chrysenes | 28.1 |
| C4 | C4-Chrysenes | 11 |
| BB | Benzo[b]fluoranthene | 102 |
| BJK | Benzo[j/k]fluoranthene | 109 |
| BE | Benzo[e]pyrene | 94.9 |
| BAP | Benzo[a]pyrene | 102 |
| PER | Perylene | 176 |
| IP | Indeno[1,2,3-c,d]pyrene | 69.2 |
| DA | Dibenz[a,h]anthracene | 14.9 |
| GHI | Benzo[g,h,i]perylene | 70.9 |

| | |
|---|---|
| **Total PAH** | 2630 |
| **D2/P2** | 0.225 |
| **D3/P3** | 0.341 |
| **D4/P4** | 0.395 |



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Field Sample Data
Not Surrogate Corrected**

| | |
|---|---|
| Client ID: | DE-UP-05-23-01-R2 |
| | |
| Battelle ID: | W3593-1-R |
| Batch ID: | 01-343 |
| Matrix: | Sediment |
| % Moisture: | 65.81 |
| Sample Dry Weight (g): | 10.46 |
| Units: | ng/g, dry weight |

**PAH Isomers**

| | |
|---|---|
| 2-Methylnaphthalene | 33 |
| 1-Methylnaphtalene | 13.3 |
| 2,6-Dimethylnaphthalene | 18.3 |
| 2,3,5-Trimethylnaphthalene | 3.22 |
| 2-Ethylnaphthalene | 5.82 |
| 1-Ethylnaphthalene | 1.68 |
| 1,3/1,7-Dimethylnaphthalene | 10.9 |
| 1,6-Dimethylnaphthalene | 8.55 |
| 1,4/2,3-Dimethylnaphthalene | 5.62 |
| 1,5-Dimethylnaphthalene | 2.17 |
| 2-Isopropylnaphthalene | 0.732 |
| 1,2-Dimethylnaphthalene | 1.01 |
| 1,8-Dimethylnaphthalene | 21.6 |
| 1-Methylphenanthrene | 14.4 |
| 3,6-Dimethylphenanthrene | 6.58 |
| 4-Methyldibenzothiophene | 7.14 |
| 2/3-Methyldibenzothiophene | 6.53 |
| 3-Methylphenanthrene | 22.7 |
| 1-Methyldibenzothiophene | 1.9 |
| 2/4-Methylphenanthrene | 47.6 |
| 9-MethylPhenanthrene/1-Methylanthracene | 13.1 |
| 2,6/3,5-Dimethylphenanthrene | 18.3 |
| 2,7-Dimethylphenanthrene | 3.11 |
| 3,9-Dimethylphenanthrene | 21 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 15 |
| 1,7-Dimethylphenanthrene | 10.3 |
| 1,9/4,9-Dimethylphenanthrene | 3.83 |
| 1,2-Dimethyldibenzothiophene | 0.233 J |
| 1,5-Dimethylphenanthrene | 0.13 J |
| 1,8-Dimethylphenanthrene | 2.77 |
| 1,2-Dimethylphenanthrene | 3.1 |
| 9,10-Dimethylphenanthrene | 0.504 |
| 1,2,8-Trimethylphenanthrene | 2.92 |

**Surrogate Recovery (%)**

| | |
|---|---|
| Naphthalene-d8 | 51 |
| Phenanthrene-d10 | 63 |
| Chrysene-d12 | 69 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

## Data Quality Objectives

| QC Type/Parameter | DQO Targets | Comment/Corrective Action |
|---|---|---|
| **Procedural Blank** | < 5x MDL, or associated samples must be > than $10 \times$ blank concentration. | Review with Project Manager; re-analyze or justify in project records. |
| **Laboratory Control Sample** | 40 to 120% recovery | Review with Project Manager; re-analyze or justify in project records. |
| **Matrix Spike Recovery** | 40 – 120% recovery | Analyte concentration in MS must be >5 $\times$ background concentration to be used for data quality assessment.<br><br>Review with Project Manager; re-analyze or justify in project records. |
| **Matrix Spike/Spike Duplicate Precision** | <30% RPD | Analyte concentration in MS must be >5 $\times$ background concentration to be used for data quality assessment.<br><br>Review with Project Manager, re-analyze or justify in project records. |
| **Sample Replicates** | <30% RPD | Analyte concentration in MS must be >10 $\times$ MDL concentration to be used for data quality assessment.<br><br>Review with Project Manager, re-analyze or justify in project records. |
| **Laboratory Control Sample** | 40 – 120% recovery | Review with Project Manager, re-analyze or justify in project records. |
| **Standard Reference Material (SRM)** | <30% PD from certified value. | Analyte concentration in MS must be >10 $\times$ MDL concentration to be used for data quality assessment.<br><br>Review with Project Manager, re-analyze or justify in project records. |
| **Surrogate Compound Recovery** | 40 – 120% recovery | Review with Project Manager, re-analyze or justify in project records. |
| **Instrument Calibrations**<br><br>**Initial (minimum of 5-point)**<br><br>**Continuing Calibration Check** | GC/MS: <25% RSD in RRFs<br><br>GC/MS: <25% difference (PD) vs. initial RF, not to exceed 15 PD on average for all analytes. | Review with Project Manager, re-analyze/calibrate or justify in project records.<br><br>At least every 10 samples (or ~ every 12 hours). Minimally middle and end of each batch. |

A 00465

## Data Qualifiers

| Qualifier | Use |
|---|---|
| J | Analyte detected below batch specific MDL (2000). |
| B | Analyte detected at level greater than the 5×MDL in the PB (procedural blank value is qualified only). |
| ME | Significant matrix interference — estimated value |
| MI | Significant matrix interference — value could not be determined or estimated |
| & | QC value outside the accuracy or precision data quality objective. (e.g., ICC/LCS/MS/MSD/SIS recoveries, SRM, MS/MSD RPD values). |
| ND | Analyte not detected. A value of ND will be reported in the value column. |
| Q | Sample did not meet extraction holding time. Qualify all target analytes in affected sample. |
| ~ | Not a data quality objective exceedance, but outside of the first level of the data quality target (e.g., MS/MSD recoveries, SRM and MS/MSD RPD values) and indicated for data assessment purposes. |
| X, Y, Z | Defined in case narrative. |

A 00466



**Battelle**
... *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

|  | | 1999 Battelle Sediment MDLs |
|---|---|---|
| Client ID: | | **vs. RIS** |
| | | |
| Battelle ID: | | NA |
| Batch ID: | | 01-260 |
| Matrix: | | Sediment |
| Sample Dry Weight (g): | | 6.974 |
| Units: | | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | 0.813 |
| DC1 | C1-Decalins | 0.813 |
| DC2 | C2-Decalins | 0.813 |
| DC3 | C3-Decalins | 0.813 |
| DC4 | C4-Decalins | 0.813 |
| BT | Benzo(b)thiophene | 0.576 |
| BT1 | C1-Benzo(b)thiophenes | 0.576 |
| BT2 | C2-Benzo(b)thiophenes | 0.576 |
| BT3 | C3-Benzo(b)thiophenes | 0.576 |
| BT4 | C4-Benzo(b)thiophenes | 0.576 |
| N | Naphthalene | 0.962 |
| N1 | C1-Naphthalenes | 0.962 |
| N2 | C2-Naphthalenes | 0.962 |
| N3 | C3-Naphthalenes | 0.962 |
| N4 | C4-Naphthalenes | 0.962 |
| BI | Biphenyl | 0.373 |
| ACY | Acenaphthylene | 0.259 |
| ACE | Acenaphthene | 0.259 |
| DI | Dibenzofuran | 0.398 |
| F | Fluorene | 0.294 |
| F1 | C1-Fluorenes | 0.294 |
| F2 | C2-Fluorenes | 0.294 |
| F3 | C3-Fluorenes | 0.294 |
| D | Dibenzothiophene | 0.258 |
| D1 | C1-Dibenzothiophenes | 0.258 |
| D2 | C2-Dibenzothiophenes | 0.258 |
| D3 | C3-Dibenzothiophenes | 0.258 |
| D4 | C4-Dibenzothiophenes | 0.258 |
| A | Anthracene | 0.205 |
| P | Phenanthrene | 0.391 |
| P1 | C1-Phenanthrenes/Anthracenes | 0.391 |
| P2 | C2-Phenanthrenes/Anthracenes | 0.391 |
| P3 | C3-Phenanthrenes/Anthracenes | 0.391 |
| P4 | C4-Phenanthrenes/Anthracenes | 0.391 |
| FL | Fluoranthene | 0.284 |
| PY | Pyrene | 0.271 |
| FP1 | C1-Fluoranthenes/Pyrenes | 0.271 |
| FP2 | C2-Fluoranthenes/Pyrenes | 0.271 |
| FP3 | C3-Fluoranthenes/Pyrenes | 0.271 |
| BA | Benz[a]anthracene | 0.355 |
| C | Chrysene | 0.273 |
| C1 | C1-Chrysenes | 0.273 |
| C2 | C2-Chrysenes | 0.273 |
| C3 | C3-Chrysenes | 0.273 |
| C4 | C4-Chrysenes | 0.273 |
| BB | Benzo[b]fluoranthene | 0.321 |
| BK/J | Benzo[j/k]fluoranthene | 0.227 |
| BE | Benzo[e]pyrene | 0.305 |
| BAP | Benzo[a]pyrene | 0.728 |
| PER | Perylene | 0.289 |
| IP | Indeno[1,2,3-c,d]pyrene | 0.562 |
| DA | Dibenz[a,h]anthracene | 0.305 |
| GHI | Benzo[g,h,i]perylene | 0.333 |

| PAH Isomers | |
|---|---|
| 2-Methylnaphthalene | 0.937 |
| 1-Methylnaphthalene | 0.630 |
| 2,6-Dimethylnaphthalene | 0.812 |
| 2,3,5-Trimethylnaphthalene | 0.438 |
| 2-Ethylnaphthalene | 0.717 * |
| 1-Ethylnaphthalene | 0.717 * |
| 1,3/1,7-Dimethylnaphthalene | 1.075 * |
| 1,6-Dimethylnaphthalene | 0.717 * |
| 1,4/2,3-Dimethylnaphthalene | 0.932 * |
| 1,5-Dimethylnaphthalene | 0.717 * |
| 2-Isopropylnaphthalene | 0.645 * |
| 1,2-Dimethylnaphthalene | 0.072 * |
| 1,8-Dimethylnaphthalene | 0.789 * |
| 1-Methylphenanthrene | 0.321 |
| 3,6-Dimethylphenanthrene | 0.717 * |
| 4-Methyldibenzothiophene | 0.717 * |
| 2/3-Methyldibenzothiophene | 1.147 * |
| 3-Methylphenanthrene | 0.717 * |
| 1-Methyldibenzothiophene | 0.932 * |
| 2/4-Methylphenanthrene | 1.434 * |
| 9-MethylPhenanthrene/1-Methylanthr | 1.434 * |
| 2,6/3,5-Dimethylphenanthrene | 1.434 * |
| 2,7-Dimethylphenanthrene | 0.358 * |
| 3,9-Dimethylphenanthrene | 0.717 * |
| 1,6/2,5/2,9-Dimethylphenanthrene | 2.294 * |
| 1,7-Dimethylphenanthrene | 0.645 * |
| 1,9/4,9-Dimethylphenanthrene | 1.362 * |
| 1,2-Dimethyldibenzothiophene | 1.075 * |
| 1,5-Dimethylphenanthrene | 0.574 * |
| 1,8-Dimethylphenanthrene | 0.645 * |
| 1,2-Dimethylphenanthrene | 0.717 * |
| 9,10-Dimethylphenanthrene | 0.717 * |
| 1,2,8-Trimethylphenanthrene | 0.717 * |

**Note:**
1) ng/g MDL is MDL (ng) divided by average sample dry weight
   of field samples only (not duplicates).
* = MDL is based on  low level standard  generated  Reporting Limit.

A 00468



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

| | | 1999 Battelle Sediment MDLs |
|---|---|---|
| Client ID: | | vs. RIS |
| | | |
| Battelle ID: | | NA |
| Batch ID: | | 01-343 |
| Matrix: | | Sediment |
| Sample Dry Weight (g): | | 10.460 |
| Units: | | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | 0.542 |
| DC1 | C1-Decalins | 0.542 |
| DC2 | C2-Decalins | 0.542 |
| DC3 | C3-Decalins | 0.542 |
| DC4 | C4-Decalins | 0.542 |
| BT | Benzo(b)thiophene | 0.384 |
| BT1 | C1-Benzo(b)thiophenes | 0.384 |
| BT2 | C2-Benzo(b)thiophenes | 0.384 |
| BT3 | C3-Benzo(b)thiophenes | 0.384 |
| BT4 | C4-Benzo(b)thiophenes | 0.384 |
| N | Naphthalene | 0.641 |
| N1 | C1-Naphthalenes | 0.641 |
| N2 | C2-Naphthalenes | 0.641 |
| N3 | C3-Naphthalenes | 0.641 |
| N4 | C4-Naphthalenes | 0.641 |
| BI | Biphenyl | 0.248 |
| ACY | Acenaphthylene | 0.173 |
| ACE | Acenaphthene | 0.173 |
| DI | Dibenzofuran | 0.265 |
| F | Fluorene | 0.196 |
| F1 | C1-Fluorenes | 0.196 |
| F2 | C2-Fluorenes | 0.196 |
| F3 | C3-Fluorenes | 0.196 |
| D | Dibenzothiophene | 0.172 |
| D1 | C1-Dibenzothiophenes | 0.172 |
| D2 | C2-Dibenzothiophenes | 0.172 |
| D3 | C3-Dibenzothiophenes | 0.172 |
| D4 | C4-Dibenzothiophenes | 0.172 |
| A | Anthracene | 0.137 |
| P | Phenanthrene | 0.260 |
| P1 | C1-Phenanthrenes/Anthracenes | 0.260 |
| P2 | C2-Phenanthrenes/Anthracenes | 0.260 |
| P3 | C3-Phenanthrenes/Anthracenes | 0.260 |
| P4 | C4-Phenanthrenes/Anthracenes | 0.260 |
| FL | Fluoranthene | 0.189 |
| PY | Pyrene | 0.180 |
| FP1 | C1-Fluoranthenes/Pyrenes | 0.180 |
| FP2 | C2-Fluoranthenes/Pyrenes | 0.180 |
| FP3 | C3-Fluoranthenes/Pyrenes | 0.180 |
| BA | Benz[a]anthracene | 0.236 |
| C | Chrysene | 0.182 |
| C1 | C1-Chrysenes | 0.182 |
| C2 | C2-Chrysenes | 0.182 |
| C3 | C3-Chrysenes | 0.182 |
| C4 | C4-Chrysenes | 0.182 |
| BB | Benzo[b]fluoranthene | 0.214 |
| BK/J | Benzo[j/k]fluoranthene | 0.152 |
| BE | Benzo[e]pyrene | 0.204 |
| BAP | Benzo[a]pyrene | 0.485 |
| PER | Perylene | 0.193 |
| IP | Indeno[1,2,3-c,d]pyrene | 0.375 |
| DA | Dibenz[a,h]anthracene | 0.204 |
| GHI | Benzo[g,h,i]perylene | 0.222 |

A 00469

**PAH Isomers**

| | |
|---|---|
| 2-Methylnaphthalene | 0.625 |
| 1-Methylnaphthalene | 0.420 |
| 2,6-Dimethylnaphthalene | 0.542 |
| 2,3,5-Trimethylnaphthalene | 0.292 |
| 2-Ethylnaphthalene | 0.478 * |
| 1-Ethylnaphthalene | 0.478 * |
| 1,3/1,7-Dimethylnaphthalene | 0.717 * |
| 1,6-Dimethylnaphthalene | 0.478 * |
| 1,4/2,3-Dimethylnaphthalene | 0.621 * |
| 1,5-Dimethylnaphthalene | 0.478 * |
| 2-Isopropylnaphthalene | 0.430 * |
| 1,2-Dimethylnaphthalene | 0.048 * |
| 1,8-Dimethylnaphthalene | 0.526 * |
| 1-Methylphenanthrene | 0.214 |
| 3,6-Dimethylphenanthrene | 0.478 * |
| 4-Methyldibenzothiophene | 0.478 * |
| 2/3-Methyldibenzothiophene | 0.765 * |
| 3-Methylphenanthrene | 0.478 * |
| 1-Methyldibenzothiophene | 0.621 * |
| 2/4-Methylphenanthrene | 0.956 * |
| 9-MethylPhenanthrene/1-Methylanthr | 0.956 * |
| 2,6/3,5-Dimethylphenanthrene | 0.956 * |
| 2,7-Dimethylphenanthrene | 0.239 * |
| 3,9-Dimethylphenanthrene | 0.478 * |
| 1,6/2,5/2,9-Dimethylphenanthrene | 1.530 * |
| 1,7-Dimethylphenanthrene | 0.430 * |
| 1,9/4,9-Dimethylphenanthrene | 0.908 * |
| 1,2-Dimethyldibenzothiophene | 0.717 * |
| 1,5-Dimethylphenanthrene | 0.382 * |
| 1,8-Dimethylphenanthrene | 0.430 * |
| 1,2-Dimethylphenanthrene | 0.478 * |
| 9,10-Dimethylphenanthrene | 0.478 * |
| 1,2,8-Trimethylphenanthrene | 0.478 * |

---

**Note:**
1) ng/g MDL is MDL (ng) divided by average sample dry weight
   of field samples only (not duplicates).
* = MDL is based on  low level standard  generated  Reporting Limit.

A 00470

Prepared by B. Liu
01/07/2002

s01260_343msRL



**Battelle**
*... Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

### Procedural Blank Data
### Not Surrogate Corrected

| | |
|---|---|
| Client ID: | NA |
| | |
| Battelle ID: | YY71PB |
| Batch ID: | 01-260 |
| Matrix: | Sediment |
| % Moisture: | NA |
| Sample Dry Weight (g): | 6.97 |
| Units: | ng/g, dry weight |

| *Parent PAHs and Alkyl Homologues* | |
|---|---|
| DC Decalin | ND |
| DC1 C1-Decalins | ND |
| DC2 C2-Decalins | ND |
| DC3 C3-Decalins | ND |
| DC4 C4-Decalins | ND |
| BT Benzo(b)thiophene | ND |
| BT1 C1-Benzo(b)thiophenes | ND |
| BT2 C2-Benzo(b)thiophenes | ND |
| BT3 C3-Benzo(b)thiophenes | ND |
| BT4 C4-Benzo(b)thiophenes | ND |
| N Naphthalene | 0.143 J |
| N1 C1-Naphthalenes | ND |
| N2 C2-Naphthalenes | ND |
| N3 C3-Naphthalenes | ND |
| N4 C4-Naphthalenes | ND |
| BI Biphenyl | ND |
| ACY Acenaphthylene | ND |
| ACE Acenaphthene | ND |
| DI Dibenzofuran | ND |
| F Fluorene | ND |
| F1 C1-Fluorenes | ND |
| F2 C2-Fluorenes | ND |
| F3 C3-Fluorenes | ND |
| D Dibenzothiophene | ND |
| D1 C1-Dibenzothiophenes | ND |
| D2 C2-Dibenzothiophenes | ND |
| D3 C3-Dibenzothiophenes | ND |
| D4 C4-Dibenzothiophenes | ND |
| A Anthracene | ND |
| P Phenanthrene | ND |
| P1 C1-Phenanthrenes/Anthracen | ND |
| P2 C2-Phenanthrenes/Anthracen | ND |
| P3 C3-Phenanthrenes/Anthracen | ND |
| P4 C4-Phenanthrenes/Anthracen | ND |
| FL Fluoranthene | ND |
| PY Pyrene | ND |
| FP1 C1-Fluoranthenes/Pyrenes | ND |
| FP2 C2-Fluoranthenes/Pyrenes | ND |
| FP3 C3-Fluoranthenes/Pyrenes | ND |
| BA Benz[a]anthracene | ND |
| C Chrysene | ND |
| C1 C1-Chrysenes | ND |
| C2 C2-Chrysenes | ND |
| C3 C3-Chrysenes | ND |
| C4 C4-Chrysenes | ND |
| BB Benzo[b]fluoranthene | ND |
| BJ/I Benzo[j/k]fluoranthene | ND |
| BE Benzo[e]pyrene | ND |
| BA Benzo[a]pyrene | ND |
| PER Perylene | ND |
| IP Indeno[1,2,3-c,d]pyrene | ND |
| DA Dibenz[a,h]anthracene | ND |
| GHI Benzo[g,h,i]perylene | ND |

| **Total PAH** | 0.143 |
|---|---|

Prepared by B. Liu
01/07/2002

s01260MSvalues(2)


... *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

### Procedural Blank Data
### Not Surrogate Corrected

Client ID:                      NA

Battelle ID:                    YY71PB
Batch ID:                       01-260
Matrix:                         Sediment
% Moisture:                     NA
Sample Dry Weight (g):          6.97
Units:              ng/g, dry weight

---

### *PAH Isomers*

| | |
|---|---|
| 2-Methylnaphthalene | ND |
| 1-Methylnaphthalene | ND |
| 2,6-Dimethylnaphthalene | ND |
| 2,3,5-Trimethylnaphthalene | ND |
| 2-Ethylnaphthalene | ND |
| 1-Ethylnaphthalene | ND |
| 1,3/1,7-Dimethylnaphthalene | ND |
| 1,6-Dimethylnaphthalene | ND |
| 1,4/2,3-Dimethylnaphthalene | ND |
| 1,5-Dimethylnaphthalene | ND |
| 2-Isopropylnaphthalene | ND |
| 1,2-Dimethylnaphthalene | ND |
| 1,8-Dimethylnaphthalene | ND |
| 1-Methylphenanthrene | ND |
| 3,6-Dimethylphenanthrene | ND |
| 4-Methyldibenzothiophene | ND |
| 2/3-Methyldibenzothiophene | ND |
| 3-Methylphenanthrene | ND |
| 1-Methyldibenzothiophene | ND |
| 2/4-Methylphenanthrene | ND |
| 9-MethylPhenanthrene/1-Meth | ND |
| 2,6/3,5-Dimethylphenanthrene | ND |
| 2,7-Dimethylphenanthrene | ND |
| 3,9-Dimethylphenanthrene | ND |
| 1,6/2,5/2,9-Dimethylphenanth | ND |
| 1,7-Dimethylphenanthrene | ND |
| 1,9/4,9-Dimethylphenanthrene | ND |
| 1,2-Dimethyldibenzothiophene | ND |
| 1,5-Dimethylphenanthrene | ND |
| 1,8-Dimethylphenanthrene | ND |
| 1,2-Dimethylphenanthrene | ND |
| 9,10-Dimethylphenanthrene | ND |
| 1,2,8-Trimethylphenanthrene | ND |

---

### *Surrogate Recovery (%)*

| | |
|---|---|
| Naphthalene-d8 | 85 |
| Phenanthrene-d10 | 77 |
| Chrysene-d12 | 79 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
B = Analyte Detected at level greater than 5x MDL (PB value qualified only).

A 00472



**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Procedural Blank Data**
**Not Surrogate Corrected**

Client ID:                NA

Battelle ID:              ZB90PB-R
Batch ID:                 01-343
Matrix:                   Sediment
% Moisture:               NA
Sample Dry Weight (g):    10.46
Units:                    ng/g, dry weight

| *Parent PAHs and Alkyl Homologues* | |
|---|---|
| DC Decalin | ND |
| DC1 C1-Decalins | ND |
| DC2 C2-Decalins | ND |
| DC3 C3-Decalins | ND |
| DC4 C4-Decalins | ND |
| BT Benzo(b)thiophene | ND |
| BT1 C1-Benzo(b)thiophenes | ND |
| BT2 C2-Benzo(b)thiophenes | ND |
| BT3 C3-Benzo(b)thiophenes | ND |
| BT4 C4-Benzo(b)thiophenes | ND |
| N Naphthalene | 1.03 |
| N1 C1-Naphthalenes | 0.579 J |
| N2 C2-Naphthalenes | ND |
| N3 C3-Naphthalenes | ND |
| N4 C4-Naphthalenes | ND |
| BI Biphenyl | 0.16 J |
| ACY Acenaphthylene | ND |
| ACE Acenaphthene | ND |
| DI Dibenzofuran | 0.142 J |
| F Fluorene | ND |
| F1 C1-Fluorenes | ND |
| F2 C2-Fluorenes | ND |
| F3 C3-Fluorenes | ND |
| D Dibenzothiophene | ND |
| D1 C1-Dibenzothiophenes | ND |
| D2 C2-Dibenzothiophenes | ND |
| D3 C3-Dibenzothiophenes | ND |
| D4 C4-Dibenzothiophenes | ND |
| A Anthracene | ND |
| P Phenanthrene | 0.355 |
| P1 C1-Phenanthrenes/Anthracen | ND |
| P2 C2-Phenanthrenes/Anthracen | ND |
| P3 C3-Phenanthrenes/Anthracen | ND |
| P4 C4-Phenanthrenes/Anthracen | ND |
| FL Fluoranthene | 0.252 |
| PY Pyrene | 0.868 |
| FP1 C1-Fluoranthenes/Pyrenes | ND |
| FP2 C2-Fluoranthenes/Pyrenes | ND |
| FP3 C3-Fluoranthenes/Pyrenes | ND |
| BA Benz[a]anthracene | ND |
| C Chrysene | 0.133 J |
| C1 C1-Chrysenes | ND |
| C2 C2-Chrysenes | ND |
| C3 C3-Chrysenes | ND |
| C4 C4-Chrysenes | ND |
| BB Benzo[b]fluoranthene | ND |
| BJK Benzo[j/k]fluoranthene | ND |
| BE Benzo[e]pyrene | ND |
| BAP Benzo[a]pyrene | ND |
| PER Perylene | ND |
| IP Indeno[1,2,3-c,d]pyrene | ND |
| DA Dibenz[a,h]anthracene | ND |
| GHI Benzo[g,h,i]perylene | ND |
| **Total PAH** | 3.519 |

A 00473


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Procedural Blank Data**
**Not Surrogate Corrected**

| | |
|---|---|
| Client ID: | NA |
| | |
| Battelle ID: | ZB90PB-R |
| Batch ID: | 01-343 |
| Matrix: | Sediment |
| % Moisture: | NA |
| Sample Dry Weight (g): | 10.46 |
| Units: | ng/g, dry weight |

**PAH Isomers**

| | |
|---|---|
| 2-Methylnaphthalene | 0.327 J |
| 1-Methylnaphthalene | 0.129 J |
| 2,6-Dimethylnaphthalene | ND |
| 2,3,5-Trimethylnaphthalene | ND |
| 2-Ethylnaphthalene | ND |
| 1-Ethylnaphthalene | ND |
| 1,3/1,7-Dimethylnaphthalene | ND |
| 1,6-Dimethylnaphthalene | ND |
| 1,4/2,3-Dimethylnaphthalene | ND |
| 1,5-Dimethylnaphthalene | ND |
| 2-Isopropylnaphthalene | ND |
| 1,2-Dimethylnaphthalene | ND |
| 1,8-Dimethylnaphthalene | ND |
| 1-Methylphenanthrene | ND |
| 3,6-Dimethylphenanthrene | ND |
| 4-Methyldibenzothiophene | ND |
| 2/3-Methyldibenzothiophene | ND |
| 3-Methylphenanthrene | ND |
| 1-Methyldibenzothiophene | ND |
| 2/4-Methylphenanthrene | ND |
| 9-MethylPhenanthrene/1-Metl | ND |
| 2,6/3,5-Dimethylphenanthren | ND |
| 2,7-Dimethylphenanthrene | ND |
| 3,9-Dimethylphenanthrene | ND |
| 1,6/2,5/2,9-Dimethylphenanth | ND |
| 1,7-Dimethylphenanthrene | ND |
| 1,9/4,9-Dimethylphenanthren | ND |
| 1,2-Dimethyldibenzothiophen | ND |
| 1,5-Dimethylphenanthrene | ND |
| 1,8-Dimethylphenanthrene | ND |
| 1,2-Dimethylphenanthrene | ND |
| 9,10-Dimethylphenanthrene | ND |
| 1,2,8-Trimethylphenanthrene | ND |

**Surrogate Recovery (%)**

| | |
|---|---|
| Naphthalene-d8 | 65 |
| Phenanthrene-d10 | 62 |
| Chrysene-d12 | 72 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
B = Analyte Detected at level greater than 5x MDL (PB value qualified only).

A 00474

Prepared by B. Liu
01/07/2002



Project Na
Project Nu

Client ID:

Battelle ID
Batch ID:
Matrix:
% Moistu
Sample D
Units:

*Parent P,*
Naphthale
C1-Napht
Biphenyl
Acenapht
Acenapht
Fluorene
Anthracer
Phenanth
Fluoranth
Pyrene
Benz[a]a
Chrysene
Benzo[b]
Benzo[j/k
Benzo[e]
Benzo[a]
Perylene
Indeno[1
Dibenz[a
Benzo[g,!

*PAH Iso*
2-Methyl
1-Methyl
2,6-Dime
2,3,5-Tri
1-Methyl

*Surroga*
Naphtha
Phenant
Chrysen

& = QC
J = Analy
ND = Ana
NA = Nor



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014                    **Laboratory Control Sample Data**
                                                **Not Surrogate Corrected**

Client ID:                          NA

Battelle ID:                        ZB91LCS
Batch ID:                           01-343
Matrix:                             Sediment
% Moisture:                         NA
Sample Dry Weight (g):    FN73      NA            Recovery
Units:                    ng        ng            %

| | | | | |
|---|---|---|---|---|
| ***Parent PAHs and Alkyl Homologues*** | | | | |
| N | Naphthalene | 1002.00 | 622.28 | 62 |
| N1 | C1-Naphthalenes | 2002.00 | 1410.04 | 70 |
| BI | Biphenyl | 1003.00 | 646.77 | 64 |
| AC\ | Acenaphthylene | 1004.20 | 612.16 | 61 |
| ACI | Acenaphthene | 1004.05 | 670.84 | 67 |
| F | Fluorene | 1004.70 | 690.04 | 69 |
| A | Anthracene | 1005.25 | 679.74 | 68 |
| P | Phenanthrene | 1007.05 | 730.99 | 73 |
| FL | Fluoranthene | 1004.20 | 763.36 | 76 |
| PY | Pyrene | 1002.90 | 782.39 | 78 |
| BA | Benz[a]anthracene | 1005.30 | 752.42 | 75 |
| C | Chrysene | 1004.60 | 788.34 | 78 |
| BB | Benzo[b]fluoranthene | 1003.70 | 749.72 | 75 |
| BJ/I | Benzo[j/k]fluoranthene | 1002.55 | 800.26 | 80 |
| BE | Benzo[e]pyrene | 1029.20 | 796.55 | 77 |
| BAf | Benzo[a]pyrene | 1006.30 | 641.46 | 64 |
| PEf | Perylene | 1000.20 | 694.03 | 69 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 575.35 | 57 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 486.22 | 48 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 585.15 | 58 |

| | | | |
|---|---|---|---|
| ***PAH Isomers*** | | | |
| 2-Methylnaphthalene | 1001.00 | 662.23 | 66 |
| 1-Methylnaphthalene | 1001.00 | 737.04 | 74 |
| 2,6-Dimethylnaphthalene | 1001.00 | 676.17 | 68 |
| 2,3,5-Trimethylnaphthalene | 1000.30 | 622.79 | 62 |
| 1-Methylphenanthrene | 1000.30 | 745.81 | 75 |

***Surrogate Recovery (%)***
Naphthalene-d8              59
Phenanthrene-d10           69
Chrysene-d12               81

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

A 00476

s01343MSvalues(2)


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Matrix Spike / Matrix Spike Duplicate Data**
**Not Surrogate Corrected**

Client ID: DE-EC-05-02-01    DE-EC-05-02-01    DE-EC-05-02-01

| | Battelle ID: | | W3586 | | YY73MS | | YY74MSD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Batch ID: | | 01-260 | | 01-260 | | 01-260 | | |
| | Matrix: | | Sediment | | Sediment | | Sediment | | |
| | % Moisture: | | 64.74 | | 64.74 | | 64.74 | | |
| | Sample Dry Weight (g): | FN73 | 8.92 | | 4.38 | Recovery | 4.06 | Recovery | RPD |
| | Units: | ng | ng/g, dry weight | | ng/g, dry weight | % | ng/g, dry weight | % | % |
| | *Parent PAHs and Alkyl Homologues* | | | | | | | | |
| N | Naphthalene | 1002.00 | 135.21 | Q | 287.52 | 67 | 295.68 | 65 | 2.2 |
| N1 | C1-Naphthalenes | 2002.00 | 190.01 | Q | 523.22 | 73 | 549.89 | 73 | 0.3 |
| BI | Biphenyl | 1003.00 | 26.42 | Q | 186.51 | 70 | 195.29 | 68 | 2.1 |
| ACY | Acenaphthylene | 1004.20 | 9.02 | Q | 161.09 | 66 | 178.44 | 69 | 3.4 |
| ACE | Acenaphthene | 1004.05 | 15.21 | Q | 176.42 | 70 | 194.78 | 73 | 3.3 |
| F | Fluorene | 1004.70 | 35.52 | Q | 210.97 | 76 | 231.64 | 79 | 3.7 |
| A | Anthracene | 1005.25 | 38.02 | Q | 199.30 | 70 | 213.06 | 71 | 0.7 |
| P | Phenanthrene | 1007.05 | 159.18 | Q | 347.29 | 82 | 383.96 | 91 | 10.4 |
| FL | Fluoranthene | 1004.20 | 217.31 | Q | 388.00 | 74 | 431.45 | 87 | 15.2 |
| PY | Pyrene | 1002.90 | 267.58 | Q | 443.73 | 77 | 494.16 | 92 | 17.7 |
| BA | Benz[a]anthracene | 1005.30 | 124.56 | Q | 316.38 | 83 | 345.78 | 89 | 6.8 |
| C | Chrysene | 1004.60 | 210.53 | Q | 400.30 | 83 | 432.10 | 90 | 8.0 |
| BB | Benzo[b]fluoranthene | 1003.70 | 164.65 | Q | 339.02 | 76 | 380.21 | 87 | 13.7 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 124.80 | Q | 319.40 | 85 | 345.65 | 89 | 5.2 |
| BE | Benzo[e]pyrene | 1029.20 | 286.62 | Q | 490.63 | 87 | 525.76 | 94 | 8.4 |
| BAP | Benzo[a]pyrene | 1006.30 | 188.27 | Q | 364.83 | 77 | 396.63 | 84 | 9.1 |
| PER | Perylene | 1000.20 | 230.64 | Q | 441.93 | 92 | 476.29 | 100 | 7.6 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 90.23 | Q | 243.70 | 67 | 272.82 | 74 | 9.9 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 38.57 | Q | 162.82 | 54 | 197.79 | 65 | 17.3 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 233.59 | Q | 419.48 | 81 | 452.18 | 88 | 8.8 |
| | *PAH Isomers* | | | | | | | | |
| | 2-Methylnaphthalene | 1001.00 | 139.49 | Q | 299.86 | 70 | 310.69 | 69 | 0.9 |
| | 1-Methylnaphthalene | 1001.00 | 50.79 | Q | 226.38 | 77 | 241.06 | 77 | 0.6 |
| | 2,6-Dimethylnaphthalene | 1001.00 | 85.33 | Q | 254.85 | 74 | 272.30 | 76 | 2.4 |
| | 2,3,5-Trimethylnaphthalene | 1000.30 | 16.77 | Q | 199.58 | 80 | 215.85 | 81 | 1.1 |
| | 1-Methylphenanthrene | 1000.30 | 30.25 | Q | 201.79 | 75 | 224.98 | 79 | 5.2 |
| | *Surrogate Recovery (%)* | | | | | | | | |
| | Naphthalene-d8 | | 53 | | 59 | | 57 | | |
| | Phenanthrene-d10 | | 66 | | 74 | | 74 | | |
| | Chrysene-d12 | | 72 | | 74 | | 76 | | |

– = DQO exceedance, not "&" qualified beacuse [MS] or [MSD] < 5X[Bkgrd].
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Q = Sample arrived exceeding holding time

A C0477