**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Sample Duplicate Data**
**Not Surrogate Corrected**

| | Client ID: | DE-DN-05-23-01-R2 | DE-DN-05-23-01-R2 | |
|---|---|---|---|---|
| | Battelle ID: | W3594 | W3594DUP | |
| | Batch ID: | 01-260 | 01-260 | |
| | Matrix: | Sediment | Sediment | |
| | % Moisture: | 69.99 | 69.99 | |
| | Sample Dry Weight (g): | 7.03 | 7.18 | RPD |
| | Units: | ng/g, dry weight | ng/g, dry weight | % |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.82 | ND | NA |
| DC1 | C1-Decalins | 2.30 | ND | NA |
| DC2 | C2-Decalins | 6.93 | ND | NA |
| DC3 | C3-Decalins | 10.04 | ND | NA |
| DC4 | C4-Decalins | 30.55 | ND | NA |
| BT | Benzo(b)thiophene | 3.29 | 0.05 J | 194.0 ~ |
| BT1 | C1-Benzo(b)thiophenes | 3.25 | 2.10 | 43.2 ~ |
| BT2 | C2-Benzo(b)thiophenes | 3.57 | 2.33 | 41.9 ~ |
| BT3 | C3-Benzo(b)thiophenes | 3.91 | 3.99 | 1.9 |
| BT4 | C4-Benzo(b)thiophenes | 4.79 | 4.90 | 2.4 |
| N | Naphthalene | 83.43 | 0.99 | 195.3 ~ |
| N1 | C1-Naphthalenes | 65.50 | 14.06 | 129.3 & |
| N2 | C2-Naphthalenes | 12.12 | 46.71 | 117.6 & |
| N3 | C3-Naphthalenes | 46.60 | 46.49 | 0.2 |
| N4 | C4-Naphthalenes | 35.03 | 32.36 | 7.9 |
| BI | Biphenyl | 15.36 | 7.45 | 69.3 & |
| ACY | Acenaphthylene | 5.90 | 7.73 | 26.9 |
| ACE | Acenaphthene | 9.52 | 7.48 | 24.0 |
| DI | Dibenzofuran | 20.84 | 17.16 | 19.3 |
| F | Fluorene | 23.82 | 21.06 | 12.3 |
| F1 | C1-Fluorenes | 12.11 | 12.29 | 1.5 |
| F2 | C2-Fluorenes | 23.83 | 23.76 | 0.3 |
| F3 | C3-Fluorenes | 36.17 | 33.28 | 8.3 |
| D | Dibenzothiophene | 11.12 | 10.96 | 1.5 |
| D1 | C1-Dibenzothiophenes | 13.49 | 12.76 | 5.5 |
| D2 | C2-Dibenzothiophenes | 24.89 | 25.82 | 3.7 |
| D3 | C3-Dibenzothiophenes | 32.18 | 33.80 | 4.9 |
| D4 | C4-Dibenzothiophenes | 28.17 | 28.04 | 0.5 |
| A | Anthracene | 33.50 | 33.13 | 1.1 |
| P | Phenanthrene | 122.23 | 121.44 | 0.6 |
| P1 | C1-Phenanthrenes/Anthracenes | 100.71 | 99.89 | 0.8 |
| P2 | C2-Phenanthrenes/Anthracenes | 113.08 | 118.09 | 4.3 |
| P3 | C3-Phenanthrenes/Anthracenes | 95.61 | 94.73 | 0.9 |
| P4 | C4-Phenanthrenes/Anthracenes | 67.70 | 67.08 | 0.9 |
| FL | Fluoranthene | 187.80 | 188.44 | 0.3 |
| PY | Pyrene | 204.58 | 209.78 | 2.5 |
| FP1 | C1-Fluoranthenes/Pyrenes | 107.67 | 110.43 | 2.5 |
| FP2 | C2-Fluoranthenes/Pyrenes | 102.94 | 106.89 | 3.8 |
| FP3 | C3-Fluoranthenes/Pyrenes | 51.46 | 52.14 | 1.3 |
| BA | Benz[a]anthracene | 100.30 | 104.30 | 3.9 |
| C | Chrysene | 142.04 | 146.76 | 3.3 |
| C1 | C1-Chrysenes | 85.31 | 87.17 | 2.2 |
| C2 | C2-Chrysenes | 70.08 | 66.04 | 5.9 |
| C3 | C3-Chrysenes | 31.60 | 32.86 | 3.9 |
| C4 | C4-Chrysenes | 10.34 | 9.72 | 6.2 |
| BB | Benzo[b]fluoranthene | 131.37 | 131.06 | 0.2 |
| BJ/K | Benzo[j/k]fluoranthene | 125.33 | 128.58 | 2.6 |
| BE | Benzo[e]pyrene | 111.35 | 113.09 | 1.6 |
| BAP | Benzo[a]pyrene | 117.89 | 120.20 | 1.9 |
| PER | Perylene | 250.06 | 251.90 | 0.7 |
| IP | Indeno[1,2,3-c,d]pyrene | 104.50 | 102.80 | 1.6 |
| DA | Dibenz[a,h]anthracene | 19.57 | 18.80 | 4.0 |
| GHI | Benzo[g,h,i]perylene | 99.80 | 100.29 | 0.5 |
| | **Total PAH** | 3086.90 | 2997.82 | 2.9 |
| | D2/P2 | 0.22 | 0.22 | 0.7 |
| | D3/P3 | 0.34 | 0.36 | 5.8 |
| | D4/P4 | 0.42 | 0.42 | 0.4 |

A C0478

**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Sample Duplicate Data**
**Not Surrogate Corrected**

| Client ID: | DE-DN-05-23-01-R2 | DE-DN-05-23-01-R2 | |
|---|---|---|---|
| Battelle ID: | W3594 | W3594DUP | |
| Batch ID: | 01-260 | 01-260 | |
| Matrix: | Sediment | Sediment | |
| % Moisture: | 69.99 | 69.99 | |
| Sample Dry Weight (g): | 7.03 | 7.18 | RPD |
| Units: | ng/g, dry weight | ng/g, dry weight | % |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 46.66 | 9.39 | 133.0 & |
| 1-Methylnaphthalene | 17.91 | 4.71 | 116.7 ~ |
| 2,6-Dimethylnaphthalene | 25.28 | 15.01 | 51.0 & |
| 2,3,5-Trimethylnaphthalene | 4.72 | 4.10 | 13.9 |
| 2-Ethylnaphthalene | 8.22 | 4.68 | 55.0 ~ |
| 1-Ethylnaphthalene | 2.29 | 1.43 | 46.7 ~ |
| 1,3/1,7-Dimethylnaphthalene | 14.60 | 9.38 | 43.6 ~ |
| 1,6-Dimethylnaphthalene | 11.61 | 7.46 | 43.5 & |
| 1,4/2,3-Dimethylnaphthalene | 7.87 | 5.31 | 38.7 ~ |
| 1,5-Dimethylnaphthalene | 2.66 | 1.64 | 47.5 ~ |
| 2-Isopropylnaphthalene | 0.91 | 0.70 | 26.0 |
| 1,2-Dimethylnaphthalene | 1.22 | 0.91 | 29.2 |
| 1,8-Dimethylnaphthalene | 0.14 J | ND | NA |
| 1-Methylphenanthrene | 15.87 | 17.20 | 8.1 |
| 3,6-Dimethylphenanthrene | 7.11 | 7.23 | 1.6 |
| 4-Methyldibenzothiophene | 8.57 | 8.61 | 0.6 |
| 2/3-Methyldibenzothiophene | 8.20 | 8.50 | 3.6 |
| 3-Methylphenanthrene | 27.53 | 29.19 | 5.9 |
| 1-Methyldibenzothiophene | 2.20 | 2.31 | 4.8 |
| 2/4-Methylphenanthrene | 56.13 | 59.03 | 5.0 |
| 9-MethylPhenanthrene/1-Methylanthracene | 15.24 | 14.85 | 2.5 |
| 2,6/3,5-Dimethylphenanthrene | 12.92 | 14.54 | 11.8 |
| 2,7-Dimethylphenanthrene | 3.48 | 3.86 | 10.3 |
| 3,9-Dimethylphenanthrene | 25.26 | 25.67 | 1.6 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 16.08 | 16.69 | 3.7 |
| 1,7-Dimethylphenanthrene | 11.88 | 12.48 | 4.9 |
| 1,9/4,9-Dimethylphenanthrene | 4.47 | 4.70 | 4.9 |
| 1,2-Dimethyldibenzothiophene | 0.45 J | 0.28 J | 47.7 ~ |
| 1,5-Dimethylphenanthrene | ND | ND | NA |
| 1,8-Dimethylphenanthrene | 2.71 | 2.68 | 1.1 |
| 1,2-Dimethylphenanthrene | 4.08 | 4.37 | 6.7 |
| 9,10-Dimethylphenanthrene | 0.95 | 1.01 | 5.8 |
| 1,2,8-Trimethylphenanthrene | 3.85 | 4.29 | 10.8 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 46 | 1 & | |
| Phenanthrene-d10 | 64 | 64 | |
| Chrysene-d12 | 71 | 73 | |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
~ = RPD>30%, but concentration < 10XMDL

A C0479

**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014      **Standard Reference Material Data**
                                  **Surrogate Corrected**

Client ID:            NA

Battelle ID:          YY75SRM
Batch ID:             01-260        NIST1944 991222-02 3/3
Matrix:               Sediment
% Moisture:           1.25
Sample Dry Weight (g)  0.99                 (%)
Units:                ng/g, dry weight    Difference      Certified Range (ng/g, dry weight)

| Parent PAHs (Certified only) | | | | |
|---|---|---|---|---|
| Naphthalene | 1597.26 | | 0.0 | 1340 | 1960 |
| Anthracene | 1108.13 | | 23.0 | 1440 | 2100 |
| Phenanthrene | 5161.23 | | 0.0 | 5050 | 5490 |
| Fluoranthene | 8121.62 | | 5.6 | 8600 | 9240 |
| Pyrene | 8978.67 | | 3.2 | 9280 | 10120 |
| Benz[a]anthracene | 4535.05 | | 1.6 | 4610 | 4830 |
| Chrysene | 5549.81 | A | 0.0 | 5530 | 6270 |
| Benzo[b]fluoranthene | 3665.78 | | 0.0 | 3450 | 4290 |
| Benzo[j/k]fluoranthene | 4339.50 | C | 0.0 | 3750 | 5030 |
| Benzo[e]pyrene | 3458.99 | | 2.0 | 3170 | 3390 |
| Benzo[a]pyrene | 3935.76 | | 5.6 | 4170 | 4430 |
| Perylene | 1098.70 | | 0.0 | 930 | 1410 |
| Indeno[1,2,3-c,d]pyrene | 3016.22 | | 4.7 | 2680 | 2880 |
| Dibenz[a,h]anthracene | 671.15 | E | 0.9 | 677 | 841 |
| Benzo[g,h,i]perylene | 2868.28 | | 0.0 | 2740 | 2940 |

**Surrogate Recovery (%)**
Naphthalene-d8        54      Average PD =      3.1
Phenanthrene-d10      70
Chrysene-d12          75

A = Combined certified concentrations of Chrysene (4860 +/- 100 ng/g) and Triphenylene (1040 +/- 270 ng/g).
C = Combined concentrations of Benzo[k]fluoranthene (2300 +/- 200 ng/g) .
      and  Benzo[j]fluoranthene (2090 +/- 440 ng/g).
E = Combined certifed concentrations for Dibenz[a,h]anthracene (424 +/- 69 ng/g)
      and Dibenz[a,c]anthracene (335 +/- 13 ng/g).
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

A C0480

# Attachment 2

Results of SPM Sample Analyses – Grain Size Data

A 00481

Laboratory Name: Mote Marine Laboratory
Project Name: Motiva Sediment Triad Study
BCS Purchase Order No. 164613
File Created By: L.K. Dixon 06/27/2001
File Name: MOTIVA_SEDIMENTS0601.XLS

ANCILLARY MEASUREMENTS - SEDIMENT
(DETAILED GRAIN SIZE)

INDIVIDUAL SIZE DISTRIBUTION PERCENTAGES, AS % OF DRY VOLUME SAMPLE
(SIZE RANGES IN MICRONS)

| STATION | | DATE | TIME | BATNUM | MOTE_ID | PERSAND | PERSILT | PERCLAY | MEAN | MEDIAN | 0-0.49 | 0.49-0.69 | 0.69-0.98 | 0.98-1.38 | 1.38-1.95 | 1.95-2.76 | 2.76-3.91 | 3.91-5.52 | 5.52-7.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W3586 | DE-EC-05-02-01 | 05/02/2001 | 1045 | 2001086 | 010801 | 25.1 | 64.5 | 10.4 | 21.4 | 19.8 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.4 | 2.3 | 3.9 | 5.9 | 8.0 |
| W3587 | DE-DN-05-02-01 | 05/02/2001 | 1320 | 2001086 | 010802 | 31.2 | 58.7 | 10.2 | 28.8 | 28.6 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.5 | 2.3 | 3.8 | 5.1 | 6.6 |
| W3588 | DE-UP-05-02-01 | 05/02/2001 | 1215 | 2001086 | 010803 | 30.0 | 59.5 | 10.4 | 27.0 | 25.6 | 0.2U | 0.6PQL | 1.0 | 1.2 | 1.6 | 2.3 | 3.6 | 5.1 | 6.7 |
| W3589 | DE-EC-05-23-01-R1 | 05/23/2001 | 1310 | 2001087 | 010804 | 20.5 | 67.4 | 12.1 | 18.8 | 16.2 | 0.2PQL | 0.7PQL | 1.1 | 1.2 | 1.7 | 2.7 | 4.5 | 6.7 | 9.0 |
| W3590 | DE-UP-05-23-01-R1 | 05/23/2001 | 1350 | 2001087 | 010805 | 29.5 | 59.6 | 10.9 | 25.4 | 23.8 | 0.2PQL | 0.7PQL | 1.0 | 1.2 | 1.6 | 2.4 | 3.8 | 5.5 | 7.1 |
| W3591 | DE-DN-05-23-01-R1 | 05/23/2001 | 1428 | 2001087 | 010806 | 32.4 | 56.5 | 11.1 | 27.7 | 26.7 | 0.2PQL | 0.7PQL | 1.1 | 1.2 | 1.6 | 2.5 | 3.8 | 5.3 | 6.7 |
| W3592 | DE-EC-05-23-01-R2 | 05/23/2001 | 1330 | 2001087 | 010807 | 19.0 | 69.1 | 11.9 | 18.2 | 16.2 | 0.2PQL | 0.7PQL | 1.1 | 1.2 | 1.7 | 2.7 | 4.4 | 6.6 | 8.9 |
| W3593 | DE-UP-05-23-01-R2 | 05/23/2001 | 1416 | 2001087 | 010808 | 29.1 | 58.9 | 12.0 | 24.4 | 22.9 | 0.2PQL | 0.8 | 1.2 | 1.4 | 1.8 | 2.6 | 4.1 | 5.7 | 7.2 |
| W3594 | DE-DN-05-23-01-R2 | 05/23/2001 | 1455 | 2001087 | 010073 | 30.3 | 58.5 | 11.2 | 25.5 | 23.6 | 0.2PQL | 0.7PQL | 1.0 | 1.2 | 1.6 | 2.5 | 3.9 | 5.6 | 7.2 |
| W3588 | DE-UP-05-02-01 | 05/02/2001 | 1215 | 2001086 | 01083D | 30.5 | 59.6 | 9.9 | 27.9 | 25.6 | 0.2U | 0.6PQL | 0.9 | 1.1 | 1.4 | 2.2 | 3.6 | 5.2 | 6.8 |

A C0482

Laboratory Name: Mote Marine Laboratory
Project Name: Motiva Sediment Triad Study
BOS Purchase Order No. 184613
File Created By: L.K. Dixon 08/27/2001
File Name: MOTIVA_SEDIMENTS0601.XLS

### INDIVIDUAL SIZE DISTRIBUTION PERCENTAGES, AS % OF DRY VOLUME SAMPLE (SIZE RANGES IN MICRONS)

| STATION | | DATE | TIME | BATNUM | MOTE_ID | 7.81-11.0 | 11.0-15.6 | 15.6-22.1 | 22.1-31.0 | 31.0-44.0 | 44.0-62.5 | 62.5-88.0 | 88.0-125 | 125-177 | 177-250 | 250-350 | 350-500 | 500-710 | 710-1000 | 1000-1410 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W3586 | DE-EC-05-02-01 | 05/02/2001 | 1045 | 2001086 | 010801 | 9.4 | 10.1 | 9.3 | 7.5 | 7.3 | 7.1 | 5.4 | 6.4 | 7.3 | 4.0 | 1.2 | 0.3PQL | 0.2U | 0.2U | 0.3PQL |
| W3587 | DE-DN-05-02-01 | 05/02/2001 | 1320 | 2001086 | 010802 | 7.5 | 8.1 | 8.2 | 7.7 | 7.7 | 7.8 | 7.0 | 6.1 | 5.0 | 3.7 | 2.9 | 2.3 | 1.5 | 1.2 | 1.0 |
| W3588 | DE-UP-05-02-01 | 05/02/2001 | 1215 | 2001086 | 010803 | 7.6 | 8.3 | 8.4 | 7.9 | 7.8 | 7.7 | 6.9 | 5.8 | 4.8 | 3.6 | 3.0 | 2.5 | 1.5 | 1.2 | 0.7PQL |
| W3589 | DE-EC-05-23-01-R1 | 05/23/2001 | 1310 | 2001087 | 010804 | 10.4 | 10.8 | 9.8 | 7.9 | 6.7 | 6.1 | 5.2 | 4.2 | 3.6 | 2.5 | 1.8 | 1.4 | 0.7PQL | 0.6PQL | 0.6PQL |
| W3590 | DE-UP-05-23-01-R1 | 05/23/2001 | 1350 | 2001087 | 010805 | 8.0 | 8.4 | 8.3 | 7.7 | 7.2 | 7.3 | 7.0 | 6.1 | 5.1 | 3.6 | 2.7 | 2.0 | 1.0 | 1.0 | 0.9 |
| W3591 | DE-DN-05-23-01-R1 | 05/23/2001 | 1428 | 2001087 | 010806 | 7.3 | 7.7 | 7.8 | 7.3 | 7.1 | 7.4 | 7.3 | 6.6 | 5.6 | 3.8 | 2.8 | 2.2 | 1.2 | 1.4 | 1.4 |
| W3592 | DE-EC-05-23-01-R2 | 05/23/2001 | 1330 | 2001087 | 010807 | 10.4 | 11.0 | 10.1 | 8.3 | 7.2 | 6.6 | 5.4 | 4.2 | 3.2 | 1.9 | 1.4 | 1.1 | 0.6PQL | 0.5PQL | 0.5PQL |
| W3593 | DE-UP-05-23-01-R2 | 05/23/2001 | 1416 | 2001087 | 010808 | 8.0 | 8.2 | 8.0 | 7.3 | 7.0 | 7.3 | 7.0 | 6.0 | 5.0 | 3.4 | 2.6 | 1.9 | 0.6PQL | 1.0 | 1.0 |
| W3594 | DE-DN-05-23-01-R2 | 05/23/2001 | 1455 | 2001087 | 011073 | 8.0 | 8.3 | 8.1 | 7.4 | 6.8 | 7.0 | 6.9 | 6.3 | 5.3 | 3.8 | 2.9 | 1.1 | 1.1 | 1.0 | 0.8 |
| W3588 | DE-UP-05-02-01 | 05/02/2001 | 1215 | 2001086 | 010803D | 7.8 | 8.4 | 8.5 | 7.9 | 7.6 | 7.5 | 6.7 | 5.7 | 4.7 | 3.6 | 2.9 | 2.1 | 1.8 | 1.6 | 1.1 |

A 00483

01/07/200.. _etailed Grain Size

Laboratory Name: Mote Marine Laboratory
Project Name: Motiva Sediment Triad Study
BOS Purchase Order No. 164613
File Created By: L.K. Dixon 06/27/2001
File Name: MOTIVA_SEDIMENTS0601.XLS

| STATION | | DATE | TIME | BATNUM | MOTE_ID | 1410-2000 | >2000 |
|---|---|---|---|---|---|---|---|
| W3586 | DE-EC-05-02-01 | 05/02/2001 | 1045 | 2001086 | 010801 | 0.2U | 0.2U |
| W3587 | DE-DN-05-02-01 | 05/02/2001 | 1320 | 2001086 | 010802 | 0.6POL | 0.2U |
| W3588 | DE-UP-05-02-01 | 05/02/2001 | 1215 | 2001086 | 010803 | 0.2U | 0.2U |
| W3589 | DE-EC-05-23-01-R1 | 05/23/2001 | 1310 | 2001087 | 010804 | 0.2U | 0.2U |
| W3590 | DE-UP-05-23-01-R1 | 05/23/2001 | 1350 | 2001087 | 010805 | 0.2U | 0.2U |
| W3591 | DE-DN-05-23-01-R1 | 05/23/2001 | 1428 | 2001087 | 010806 | 0.2U | 0.2U |
| W3592 | DE-EC-05-23-01-R2 | 05/23/2001 | 1330 | 2001087 | 010807 | 0.2U | 0.2U |
| W3593 | DE-UP-05-23-01-R2 | 05/23/2001 | 1416 | 2001087 | 010808 | 0.2U | 0.2U |
| W3594 | DE-DN-05-23-01-R2 | 05/23/2001 | 1455 | 2001087 | 011073 | 0.2U | 0.2U |
| W3588 | DE-UP-05-02-01 | 05/02/2001 | 1215 | 2001086 | 010803D | 0.2U | 0.2U |

A00484

Laboratory Name: Mote Marine Laboratory
Project Name: Motiva Sediment Triad Study
BOS Purchase Order No. 164613
File Created By: L.K. Dixon 06/27/2001
File Name: MOTIVA_SEDIMENTS0601.XLS

ANCILLARY MEASUREMENTS - SEDIMENT
(FIELD DATA)

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Folk 1994 | % dry volume | PERCENT SAND | 06/13/2001 | 25.1 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Folk 1994 | % dry volume | PERCENT SILT | 06/13/2001 | 64.5 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Folk 1994 | % dry volume | PERCENT CLAY | 06/13/2001 | 10.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 21.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 19.6 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 12.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.06 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | -0.04 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.40 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0-0.49 um | 06/13/2001 | 0.2 | U |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.49-0.69 um | 06/13/2001 | 0.6 | PQL |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.69-0.98 um | 06/13/2001 | 0.9 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 0.98-1.38 um | 06/13/2001 | 1.1 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.38-1.95 um | 06/13/2001 | 1.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 1.95-2.76 um | 06/13/2001 | 2.3 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 2.76-3.91 um | 06/13/2001 | 3.9 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 3.91-5.52 um | 06/13/2001 | 5.9 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 5.52-7.81 um | 06/13/2001 | 8.0 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 7.81-11.0 um | 06/13/2001 | 9.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 11.0-15.6 um | 06/13/2001 | 10.1 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 15.6-22.1 um | 06/13/2001 | 9.3 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 22.1-31.0 um | 06/13/2001 | 7.5 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 31.0-44.0 um | 06/13/2001 | 7.3 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 44.0-62.5 um | 06/13/2001 | 7.1 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 62.5-88.0 um | 06/13/2001 | 5.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 88.0-125 um | 06/13/2001 | 6.4 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 125-177 um | 06/13/2001 | 7.3 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 177-250 um | 06/13/2001 | 4.0 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 250-350 um | 06/13/2001 | 1.2 | |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 350-500 um | 06/13/2001 | 0.3 | PQL |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 500-710 um | 06/13/2001 | 0.2 | U |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL.% 710-1000 um | 06/13/2001 | 0.2 | U |

A C0485

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 0.3 | POL |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3586 | 010801 | 05/02/2001 | 1045 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 31.2 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 58.7 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 10.2 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 28.2 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 26.6 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 19.8 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.95 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | 0.10 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.29 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | U |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.6 | POL |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 0.9 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.1 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.5 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.3 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 3.6 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 5.1 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 6.6 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 7.5 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 8.1 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 8.2 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.7 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 7.7 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 7.8 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 7.0 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 6.1 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 5.0 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 3.7 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 2.9 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 2.3 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 1.5 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 1.2 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 1.0 | |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.6 | POL |
| W3587 | 010802 | 05/02/2001 | 1320 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 30.0 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 59.5 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 10.4 | |

A C0486

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 27.0 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 25.6 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 19.8 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.82 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | 0.05 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.36 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | U |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.6 | PQL |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.0 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.2 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.6 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.3 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 3.6 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 5.1 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 6.7 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 7.6 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 8.3 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 8.4 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.9 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 7.8 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 7.7 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 6.9 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 5.8 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 4.8 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 3.6 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 3.0 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 2.5 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 1.5 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 1.2 | |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 0.7 | PQL |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3588 | 010803 | 05/02/2001 | 1215 | 2001086 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 20.5 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 67.4 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 12.1 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 18.8 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 16.2 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 11.3 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.29 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | 0.28 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.01 | |

A00487

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | PQL |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.7 | PQL |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.1 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.2 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.7 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.7 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 4.5 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 6.7 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 9.0 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 10.4 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 10.8 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 9.8 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.9 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 6.7 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 6.1 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 5.2 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 4.2 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 3.6 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 2.5 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 1.8 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 1.4 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 0.7 | PQL |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 0.6 | PQL |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 0.6 | PQL |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 29.5 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 59.6 | |
| W3589 | 010804 | 05/23/2001 | 1310 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 10.9 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 25.4 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 23.8 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 12.4 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.80 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | - | SKEWNESS | 06/13/2001 | 0.08 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | - | KURTOSIS | 06/13/2001 | -0.32 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | PQL |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.7 | PQL |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.0 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.2 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.6 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.4 | |

A 00488

Page 5 of 8

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 3.8 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 5.5 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 7.1 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 8.0 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 8.4 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 8.3 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.7 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 7.2 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 7.3 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 7.0 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 6.1 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 5.1 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 3.6 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 2.7 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 2.0 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 1.0 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 1.0 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 0.9 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 32.4 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 56.5 | |
| W3590 | 010805 | 05/23/2001 | 1350 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 11.1 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 27.7 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 26.7 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 21.7 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | . | STDDEV | 06/13/2001 | 5.06 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | 0.04 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.40 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | PQL |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.7 | PQL |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.1 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.2 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.6 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.5 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 3.8 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 5.3 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 6.7 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 7.3 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 7.7 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 7.8 | |

01/01/2002   Analytical Data

A 00489

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.3 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 7.1 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 7.4 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 7.3 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 6.6 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 5.6 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 3.8 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 2.8 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 2.2 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 1.2 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 1.4 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 1.4 | |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3591 | 010806 | 05/23/2001 | 1428 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 19.0 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 69.1 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 11.9 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 18.2 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 16.2 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 12.4 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.10 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | - | SKEWNESS | 06/13/2001 | 0.26 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | - | KURTOSIS | 06/13/2001 | 0.13 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | PQL |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.7 | PQL |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.1 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.2 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.7 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.7 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 4.4 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 6.6 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 8.9 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 10.4 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 11.0 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 10.1 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 8.3 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 7.2 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 6.6 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 5.4 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 4.2 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 3.2 | |

A 00490

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 1.9 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 1.4 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 1.1 | |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 0.6 | PQL |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 0.5 | PQL |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 0.5 | PQL |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3592 | 010807 | 05/23/2001 | 1330 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 29.1 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 58.9 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 12.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 24.4 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 22.9 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 11.3 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.91 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | 0.07 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.37 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | PQL |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.8 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.2 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.4 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.8 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.6 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 4.1 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 5.7 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 7.2 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 8.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 8.2 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 8.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.3 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 7.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 7.3 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 7.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 6.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 5.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 3.4 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 2.6 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 1.9 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 1.1 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 1.0 | |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 1.0 | |

A C0491

| FIELD_ID | MOTE_ID | DATE | TIME | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3593 | 010808 | 05/23/2001 | 1416 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 30.3 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 58.5 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 11.2 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 25.5 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 23.6 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 11.3 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | um | STDDEV | 06/13/2001 | 4.88 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | . | SKEWNESS | 06/13/2001 | 0.07 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | . | KURTOSIS | 06/13/2001 | -0.41 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0-0.49 um | 06/13/2001 | 0.2 | PQL |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.49-0.69 um | 06/13/2001 | 0.7 | PQL |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.69-0.98 um | 06/13/2001 | 1.0 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 0.98-1.38 um | 06/13/2001 | 1.2 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.38-1.95 um | 06/13/2001 | 1.6 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1.95-2.76 um | 06/13/2001 | 2.5 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2.76-3.91 um | 06/13/2001 | 3.9 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 3.91-5.52 um | 06/13/2001 | 5.6 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 5.52-7.81 um | 06/13/2001 | 7.2 | |
| W3594 | 011073 | 05/29/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 7.81-11.0 um | 06/13/2001 | 8.0 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 11.0-15.6 um | 06/13/2001 | 8.3 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 15.6-22.1 um | 06/13/2001 | 8.1 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 22.1-31.0 um | 06/13/2001 | 7.4 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 31.0-44.0 um | 06/13/2001 | 6.8 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 44.0-62.5 um | 06/13/2001 | 7.0 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 62.5-88.0 um | 06/13/2001 | 6.9 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 88.0-125 um | 06/13/2001 | 6.3 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 125-177 um | 06/13/2001 | 5.3 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 177-250 um | 06/13/2001 | 3.8 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 250-350 um | 06/13/2001 | 2.9 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 350-500 um | 06/13/2001 | 2.1 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 500-710 um | 06/13/2001 | 1.1 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 710-1000 um | 06/13/2001 | 1.2 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1000-1410 um | 06/13/2001 | 0.8 | |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 1410-2000 um | 06/13/2001 | 0.2 | U |
| W3594 | 011073 | 05/23/2001 | 1455 | 2001087 | Sediment | Coulter 1994 | % of tot.sed.vol. | VOL% 2000-2830 um | 06/13/2001 | 0.2 | U |

A C0492

01/07/2002    Quality Assurance Data

Laboratory Name: Mote Marine Laboratory
Project Name: Motiva Sediment Triad Study
BOS Purchase Order No. 164613
File Created By: L.K. Dixon 06/27/2001
File Name: MOTIVA_SEDIMENTS0601.XLS

ANCILLARY MEASUREMENTS - SEDIMENT
(QC DATA)

| FIELD_ID | MOTE_ID | BATCH_ID | MATRIX | ANAL_MET | UNIT | PARAMETER | ANAL_DATE | VALUE | QUALIFIER |
|---|---|---|---|---|---|---|---|---|---|
| NA | 010803D | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT SAND | 06/13/2001 | 30.5 | |
| NA | 010803D | 2001086 | Sediment | Folk 1994 | % RSD | PERCENT SAND | 06/13/2001 | 1.2 | |
| NA | 010803D | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT SILT | 06/13/2001 | 59.6 | |
| NA | 010803D | 2001086 | Sediment | Folk 1994 | % RSD | PERCENT SILT | 06/13/2001 | 0.1 | |
| NA | 010803D | 2001086 | Sediment | Folk 1994 | % of dry volume | PERCENT CLAY | 06/13/2001 | 9.9 | |
| NA | 010803D | 2001086 | Sediment | Folk 1994 | % RSD | PERCENT CLAY | 06/13/2001 | 3.5 | |
| NA | 010803D | 2001086 | Sediment | Coulter 1994 | um | MEAN | 06/13/2001 | 27.9 | |
| NA | 010803D | 2001086 | Sediment | Coulter 1994 | % RSD | MEAN | 06/13/2001 | 2.4 | |
| NA | 010803D | 2001086 | Sediment | Coulter 1994 | um | MEDIAN | 06/13/2001 | 25.6 | |
| NA | 010803D | 2001086 | Sediment | Coulter 1994 | % RSD | MEDIAN | 06/13/2001 | 0.0 | |
| NA | 010803D | 2001086 | Sediment | Coulter 1994 | um | MODE | 06/13/2001 | 18.0 | |
| NA | 010803D | 2001086 | Sediment | Coulter 1994 | % RSD | MODE | 06/13/2001 | 6.6 | |
| NA | V10613 | | Sediment | Coulter 1994 | % Recovery | MEAN | 06/13/2001 | 99.8 | |
| NA | V20613 | | Sediment | Coulter 1994 | % Recovery | MEAN | 06/13/2001 | 99.6 | |

A 00493

# Attachment 3

Results of SPM Sample Analyses – TOC Data

A 00494

## Total Organic Carbon Data

| | B151838*1 | B151838*2 | B151838*3 | B151838*4 | B151838*5 |
|---|---|---|---|---|---|
| Sample Number : | W3586 | W3587 | W3588 | W3589 | W3590 |
| Sample Description : | DE-EC-05-02-01 | DE-DN-05-02-01 | DE-UP-05-02-01 | DE-EC-05-23-01-R1 | DE-UP-05-23-01-R1 |
| Sample Date/Time : | 05/02/2001 | 05/02/2001 | 05/02/2001 | 05/23/2001 | 05/23/2001 |
| Sample Matrix : | SS | SS | SS | SS | SS |
| Total Organic Carbon | | | | | |
| TOC   mg/kg dw | 230000 *F70 | 38000 *F70 | 39000 *F70 | 68000 | 35000 |

A C0495

## Total Organic Carbon Data

| | B151838*6 | B151838*7 | B151838*8 | B151838*9 | B151838*10 |
|---|---|---|---|---|---|
| Sample Number : | W3591 | W3592 | W3593 | W3594 | Method Blank |
| Sample Description : | DE-DN-05-23-01-R1 | DE-EC-05-23-01-R2 | DE-UP-05-23-01-R2 | DE-DN-05-23-01-R2 | |
| Sample Date/Time : | 05/23/2001 | 05/23/2001 | 05/23/2001 | 05/23/2001 | |
| Sample Matrix : | SS | SS | SS | SS | SS |
| Total Organic Carbon | | | | | |
| TOC    mg/kg dw | 35000 | 72000 | 33000 | 34000 | <500 |

A  C0496

# Attachment 4

## Results of Bottom Sediment Sample Analyses – Percent Solid and Silt-Clay Data

A 00497


**. . . Putting Technology To Work**

Project Name: Motiva 2001 Sediment Trap Study
Project Number: N003741-2014

**Bottom Sediment Moisture Content**[1]

**Silt-Clay Content**[2]

| Client ID | Battelle ID | % Solid | % Moisture | % Silt-Clay |
|---|---|---|---|---|
| DE-EC-05-23-01 | W3595 | 79.35 | 20.65 | 7.12 |
| DE-EC-05-23-01 | W3595DUP | 78.37 | 21.63 | -- |
| DE-DN-05-23-01 | W3596 | 48.63 | 51.37 | 84.28 |
| DE-DN-05-23-01 | W3596DUP | 48.28 | 51.72 | -- |
| DE-UP-05-23-01 | W3597 | 48.41 | 51.59 | 65.81 |
| DE-UP-05-23-01 | W3597DUP | 47.20 | 52.80 | -- |
| | | | | |

[1] Percent solids were measured in duplicate samples.

[2] Silt-clay content analysis provided by Versar, Inc.

A 00498

# Attachment 5

Sedimentation Rates

A C0499

Sedimentation Rates

| Station* | Deployed | | Retrieved | | Total collecting period | | Weight (g) | | |
|---|---|---|---|---|---|---|---|---|---|
| | Date | Hour | Date | Hour | Hours | Days | Sed + vessel | Vessel | Sediment |
| DE-EC-05-02-01 | 04-Apr | 10:30 | 02-May | 10:45 | 672.2 | 28.0 | 1001.6 | 892.9 | 108.7 |
| DE-DN-05-02-01 | 04-Apr | 11:00 | 02-May | 12:40 | 673.7 | 28.1 | 1218.3 | 868.0 | 350.3 |
| DE-UP-05-02-01 | 04-Apr | 10:50 | 02-May | 11:30 | 672.7 | 28.0 | 1123.0 | 873.4 | 249.6 |
| DE-EC-05-23-01-R1 | 02-May | 10:45 | 23-May | 13:10 | 506.4 | 21.1 | 431.0 | 352.0 | 79.0 |
| DE-EC-05-23-01-R2 | 02-May | 10:45 | 23-May | 13:30 | 506.7 | 21.1 | 934.0 | 869.0 | 65.0 |
| DE-DN-05-23-01-R1 | 02-May | 13:20 | 23-May | 14:28 | 505.1 | 21.0 | 1180.0 | 893.0 | 287.0 |
| DE-DN-05-23-01-R2 | 02-May | 13:20 | 23-May | 14:55 | 505.6 | 21.1 | 1285.0 | 933.0 | 352.0 |
| DE-UP-05-23-01-R1 | 02-May | 12:15 | 23-May | 13:50 | 506.5 | 21.1 | 1184.0 | 874.0 | 310.0 |
| DE-UP-05-23-01-R2 | 02-May | 12:15 | 23-May | 14:10 | 505.9 | 21.1 | 789.0 | 604.0 | 185.0 |

*EC = Effluent canal
DN = Delaware River downstream
UP = Delaware River upstream
R1 = Replicate 1
R2 = Replicate 2

A 00500

Sedimentation Rates

| Station* | Collection cup | | Mass accumulation | | | Bottom sediment | | |
|---|---|---|---|---|---|---|---|---|
| | Diameter (cm) | Area (cm²) | g cm⁻² day⁻¹ | g cm⁻² yr⁻¹ | g m⁻² day⁻¹ | wet density (g cm³) | percent solids | dry density (g cm³) |
| DE-EC-05-02-01 | 7.6 | 45.364704 | 0.085550824 | 31.23 | 855.51 | 1.77 | 79.35 | 1.40 |
| DE-DN-05-02-01 | 7.6 | 45.364704 | 0.275084899 | 100.41 | 2750.85 | 1.44 | 48.63 | 0.70 |
| DE-UP-05-02-01 | 7.6 | 45.364704 | 0.196298198 | 71.65 | 1962.98 | 1.52 | 48.41 | 0.74 |
| DE-EC-05-23-01-R1 | 7.6 | 45.364704 | 0.082532795 | 30.12 | 825.33 | 1.77 | 79.35 | 1.40 |
| DE-EC-05-23-01-R2 | 7.6 | 45.364704 | 0.067866525 | 24.77 | 678.67 | 1.77 | 79.35 | 1.40 |
| DE-DN-05-23-01-R1 | 7.6 | 45.364704 | 0.300060603 | 109.72 | 3006.06 | 1.44 | 48.63 | 0.70 |
| DE-DN-05-23-01-R2 | 7.6 | 45.364704 | 0.368322931 | 134.44 | 3683.23 | 1.44 | 48.63 | 0.70 |
| DE-UP-05-23-01-R1 | 7.6 | 45.364704 | 0.323798926 | 118.19 | 3237.99 | 1.52 | 48.41 | 0.74 |
| DE-UP-05-23-01-R2 | 7.6 | 45.364704 | 0.193464021 | 70.61 | 1934.64 | 1.52 | 48.41 | 0.74 |

*EC = Effluent canal
DN = Delaware River d
UP = Delaware River u
R1 = Replicate 1
R2 = Replicate 2

A C0501

Sedimen... Rates

| Station* | Accumulation rate |
|---|---|
| | cm yr$^{-1}$ |
| DE-EC-05-02-01 | 22.23 |
| DE-DN-05-02-01 | 143.38 |
| DE-UP-05-02-01 | 97.37 |
| DE-EC-05-23-01-R1 | 21.45 |
| DE-EC-05-23-01-R2 | 17.64 |
| DE-DN-05-23-01-R1 | 156.68 |
| DE-DN-05-23-01-R2 | 191.98 |
| DE-UP-05-23-01-R1 | 160.62 |
| DE-UP-05-23-01-R2 | 95.97 |

*EC = Effluent canal
DN = Delaware River d
UP = Delaware River u
R1 = Replicate 1
R2 = Replicate 2

A C0502

This page was
intentionally left
blank.

A 00503

# APPENDIX L

Salazar and Salazar Report

A C0504

A 00505

Assessing Chemical Exposure and Biological Effects Associated with Tissue
Burdens of PAHs and Other Chemicals in *Rangia cuneata* in the Vicinity of the
Motiva Oil Refinery

# Final Report

Prepared for:
**Dennis Burton and Lenwood Hall**
**University of Maryland**
**Wye Research Center**

Prepared by:
**Michael H. Salazar and Sandra M. Salazar**
**Applied Biomonitoring**
**Kirkland, WA**

1 April 2003

A C0506

**Table of Contents**

                                                                              Page
1.0    EXECUTIVE SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
2.0    INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
       2.1    *Rangia* as a Biomonitor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
       2.2    Study Objectives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
3.0    METHODS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
       3.1    Field Collection of Clams . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
       3.2    Data Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
              3.2.1    Bioaccumulation Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
              3.2.2    Effects Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
       3.3    Literature Review . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
4.0    RESULTS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
       4.1    Tissue Chemistry — PAH Concentration . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
              4.1.1    Total PAHs:  Differences among Stations and Seasons . . . . . . . . . . . 14
              4.1.2    PAH by Category: Near- and Far-Field Stations – Differences among
                       Stations and Seasons . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
                       4.1.2.1  LMW vs HMW PAHs . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
                       4.1.2.2  Classes of Low and High Molecular Weight PAH Compounds . . . . 19
                       4.1.2.3  Individual PAH Compounds . . . . . . . . . . . . . . . . . . . . . . . 28
              4.1.3    Tissue Total PAH burdens versus distance . . . . . . . . . . . . . . . . . . . 28
              4.1.4    PAH Sources:  Pyrogenic, Biogenic & Petrogenic . . . . . . . . . . . . . . . . . 35
       4.2    Tissue Chemistry — Organochlorines . . . . . . . . . . . . . . . . . . . . . . . . . . . 36
              4.2.1    Total Pesticides . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41
              4.5.2    Total PCBs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43
       4.3    Tissue Chemistry — Metals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
              4.3.1    Aluminum . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
              4.3.2    Arsenic . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
              4.3.3    Cadmium . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
              4.3.4    Chromium . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
              4.3.5    Copper . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52
              4.3.6    Lead . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52
              4.3.7    Mercury . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
              4.3.8    Nickel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
              4.3.9    Selenium . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
              4.3.10   Tin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
              4.3.11   Zinc . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
       4.4    Percent Lipids & Percent Moisture . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55
              4.4.1    Percent Lipids . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55
                       4.4.1.1  Percent Lipids versus Distance . . . . . . . . . . . . . . . . . . . . 55
                       4.4.1.2  Differences in Lipid Content Among Stations . . . . . . . . . . . . 56
                       4.4.1.3  Relationship between Lipids and PAHs in *Rangia* Tissues . . 57
              4.4.2    Percent Moisture . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 58
       4.5    Physical-Chemical Measurements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
              4.5.1    Water Temperature . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
              4.5.2    Salinity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
       4.6    Clam Density . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60
5.0    DISCUSSION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 61
       5.1    Predicting Effects from Measured Tissue Concentrations of PAHs . . . . . . . . 62
              5.1.1    Tissue Residue Effects . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63
              5.1.2    Narcosis Theory . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 66

A 00507

|  |  | 5.1.3 | Equilibrium Partitioning Theory | 67 |
|  |  | 5.1.4 | Scope for Growth | 68 |
|  |  | 5.1.5 | Toxic Equivalency Factors | 69 |
|  | 5.2 | Characterizing PAH Exposure | | 69 |
|  |  | 5.2.1 | Characterizing PAH Exposure with Distance from Motiva | 70 |
|  |  | 5.2.2 | Characterizing PAH Exposure with Percent Composition of TPAHs | 71 |
|  |  | 5.2.3 | Characterizing PAH Exposure with Seasonal Changes in PAH Concentrations | 71 |
|  |  |  | 5.2.3.1 Lipid Content | 71 |
|  |  |  | 5.2.3.2 Seasonal variation in reproduction and lipid content | 72 |
|  |  |  | 5.2.3.3 Temperature | 73 |
|  |  |  | 5.2.3.4 Salinity | 75 |
|  |  |  | 5.2.3.5 Synergistic effects between temperature and salinity | 75 |
|  | 5.3 | Source and Weathering of PAHs in *Rangia* Tissues | | 76 |
|  | 5.4 | Comparisons with Other Studies | | 77 |
|  |  | 5.4.1 | Other *Rangia* Studies | 77 |
|  |  | 5.4.2 | Other PAH Monitoring Data | 77 |
|  |  | 5.4.3 | Other Studies in the Area or Similar Latitudes | 82 |
|  |  |  | 5.4.3.1 Bender et al. (1986) | 82 |
|  |  |  | 5.4.3.2 Huggett (1977) | 83 |
|  |  |  | 5.4.3.3 Alvarez-Legoretta et al. (1994) | 84 |
|  |  |  | 5.4.3.4 Sullom Voe | 85 |
| 6.0 | REFERENCES | | | 86 |

A C0508

**List of Tables**

Page

Table 1.  Stations used during spring and fall field sampling events . . . . . . . . . . . . . . . . . . . . 3
Table 2.  Concentrations of various PAH components measured in Rangia tissues collected in spring and fall 2001. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
Table 3.  Summary of PAH category for spring and fall sampling events . . . . . . . . . . . . . . . 13
Table 4.  Results of statistical tests on spring and fall PAH data . . . . . . . . . . . . . . . . . . . . . . 15
Table 5.  PAH classes: percent of total PAH and concentration . . . . . . . . . . . . . . . . . . . . . . 20
Table 6.  Summary of regression coefficients for power curves . . . . . . . . . . . . . . . . . . . . . . . 28
Table 7.  Summary of correlation coefficients . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35
Table 8.  Pyrogenic, biogenic, and petrogenic composition of PAHs at each station . . . . . . 36
Table 9.  Concentrations of various organochlorine compounds measured in Rangia tissues collected in spring and fall 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
Table 10.  Concentration of total organochlorine pesticides and total PCBs measured in Rangia tissues collected in spring and fall 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40
Table 11.  Summary of statistical results for total pesticides and total PCBs . . . . . . . . . . . . . 41
Table 12.  Maximum concentration of pesticide compounds with corresponding critical body residues and the ratio of CBR to maximum Motiva values . . . . . . . . . . . . . . . . . . 43
Table 13.  Maximum concentration of PCB compounds with corresponding critical body residues and the ratio of CBR to maximum Motiva values . . . . . . . . . . . . . . . . . . 45
Table 14.  Summary of TEFs for PCB congeners . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
Table 15.  Summary of TEQs by season and area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46
Table 16.  Concentrations of selected metals measured in Rangia tissues collected in spring and fall 2001 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47
Table 17.  Concentrations of selected metals measured in Rangia tissues collected in spring and fall 2001 by area.  Means for all data are also provided for each metal . . . . . 49
Table 18.  No effect and effect critical metal body residues for marine and freshwater bivalves . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
Table 19.  Mean tissue percent moisture and percent lipid content from the spring and fall 2001 resident Rangia tissue studies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56
Table 20.  Selected water quality parameters and clam density measured during the spring and fall, 2001 resident Rangia tissue sampling . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
Table 21.  Literature reporting tissue hydrocarbon concentrations in marine bivalves and corresponding biological effects . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 64
Table 22.  Marine and freshwater effects and no effects concentrations, and ratios to those concentrations measured in Rangia as part of the Motiva study . . . . . . . . . . . . . 66
Table 23.  Critical body residues for selected PAHs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 67
Table 24.  Estimated reproduction times and measured percent lipids in Rangia at various locations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 73
Table 25.  PAH compounds used to calculate total PAH for NOAA NS&T mussel watch and Motiva . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 77
Table 26.  Concentration of TPAHs in Rangia based on list of analytes used in NOAA NS&T program . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 78
Table 27.  Range of mean concentrations of total PAHs in tissues of marine organisms from throughout the world . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 80

## List of Figures

Page

Figure 1.    Map of study area showing the Motiva Refinery and near- and far-field stations on the Delaware River . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

Figure 2.    Map of study area showing the Motiva Refinery in relation to NOAA Status & Trends sampling stations. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

Figure 3.    Spring versus Fall. A. TPAH at all stations pooled, B. "Near-field" stations. C. "Far-field stations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14

Figure 4.    Spring versus Fall for Selected classes of PAH compounds . . . . . . . . . . . . . . 16

Figure 5.    Spring versus Fall: Near-field Stations . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

Figure 6.    Spring versus Fall: Far-field Stations . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

Figure 7.    Concentrations (ng/g dw) of low molecular weight (LMW) and high molecular weight (HMW) PAHs measured in spring versus fall. A. Ratio of PAHs in near-field clams:far-field clams. B. Ratio of LMW:HMW PAHs measured in clams . . 19

Figure 8A.   Percent composition of total PAH by major classes of PAH compounds: North far-field . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Figure 8B.   Percent composition of total PAH by major classes of PAH compounds: Near-field . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

Figure 8C.   Percent composition of total PAH by major classes of PAH compounds: South far-field . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

Figure 8D.   Mean percent composition of total PAH by major classes of PAH compounds for clams collected in the spring from near-field and far-field stations . . . . . . . . . . 24

Figure 9A.   Concentration of major classes of PAH compounds: North far-field . . . . . . . . . 25

Figure 9B.   Concentration of major classes of PAH compounds: Near-field . . . . . . . . . . . . 26

Figure 9C.   Concentration of major classes of PAH compounds: South far-field . . . . . . . . . 27

Figure 10A.  Concentration of all individual PAH compounds measured: North far-field . . . . . 29

Figure 10B.  Concentration of all individual PAH compounds measured: Near-field . . . . . . . 30

Figure 10C.  Concentration of all individual PAH compounds measured: South far-field . . . . 31

Figure 10D.  Mean concentration of individual PAH compounds measured in clams collected in the spring from near-field and far-field stations . . . . . . . . . . . . . . . . . . . . . . . 32

Figure 11.   Mean total PAH concentration by station and distance from Motiva . . . . . . . . . 32

Figure 12.   Total PAH versus distance from Motiva.   Spring versus Fall . . . . . . . . . . . . . . 33

Figure 13.   Lipid-normalized total PAH versus distance from Motiva.   Spring versus Fall . . 33

Figure 14.   Low molecular weight PAHs versus distance from Motiva.   Spring versus Fall . 34

Figure 15.   High molecular weight PAHs versus distance from Motiva.   Spring versus Fall . 34

Figure 16.   Mean percent of pyrogenic, biogenic, and petrogenic sources of PAHs by season and sampling area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37

Figure 17.   Concentration (ng/g dw) of individual pesticide compounds and total pesticides measured in Rangia tissues . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

Figure 18.   Concentration (ng/g dw) of individual PCB compounds and total PCBs measured in Rangia tissues . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44

Figure 19.   Percent lipids versus distance from Motiva.   spring versus fall . . . . . . . . . . . . . 56

Figure 20.   Percent lipids versus total PAH concentration: spring versus fall . . . . . . . . . . . 58

Figure 21A.  Percent lipids by area: spring versus fall . . . . . . . . . . . . . . . . . . . . . . . . . . 74

Figure 21B.  Mean total PAH by area: spring versus fall . . . . . . . . . . . . . . . . . . . . . . . . . 74

Figure 21C.  Mean lipid-normalized total PAH by area: spring versus fall . . . . . . . . . . . . . . 74

Figure 22.   Seasonal variability in water temperatures at Trenton, NJ . . . . . . . . . . . . . . . 75

Figure 23.   Concentration of TPAHs measured in Motiva Rangia and oyster tissues from NOAA NS&T Delaware Bay sampling stations . . . . . . . . . . . . . . . . . . . . . . . 79

Figure 24.   Total PAH (ng/g dry wt) in bivalves from NOAA NS&T Mussel Watch . . . . . . . 81

A C0510

## 1.0    EXECUTIVE SUMMARY

The objective of this study was to measure PAHs and other chemicals of concern (i.e., pesticides, PCBs, and metals) in the brackish water clam, *Rangia cuneata*, at selected sites near the Motiva Refinery and determine if the tissue burdens are associated with, or the proximate cause of any adverse effects on the clams. Tissue chemistry data were used in three different ways in a weight of evidence approach to assess potential effects. First, tissue residues were used with equilibrium partitioning theory to calculate the concentration of total PAHs in the water. These estimated water total PAH concentrations were then compared with ambient water quality criteria to determine if effects should be expected. Second, the concentrations of total PAHs in *Rangia* tissues were compared to concentrations associated with effects based on narcosis theory. Third, the tissue chemistry data were compared to other studies where effects have been linked with tissue burdens. Each of these approaches are based on toxicological theory and the use of estimated critical body residues (CBRs), or bench marks, that are associated with adverse effects. Field observations were used to corroborate the conclusions reached by these theoretical approaches.

Three separate field sampling events were conducted: 1) Preliminary sampling in November 2000; 2) Spring sampling in March-April 2001; and 3) Fall sampling in November 2001. Although emphasis was placed on PAHs because of the proximity to the refinery, tissues of resident clams (*Rangia cuneata*) were also analyzed for pesticides, PCBs, and metals. Tissue samples were analyzed for a suite of PAHs that is characteristic of crude oils transported to the refinery and refined oils leaving the refinery. PAHs are hydrocarbons of toxicological concern because of the (1) acute toxicity in low molecular weight PAHs and (2) persistence, bioaccumulation, and potential long-term chronic toxicity associated with higher molecular weight PAHs.

The same nine stations were sampled in the spring and fall and only clams within a specific size range (40 to 50 mm shell length) were retained long enough to randomly select 16 clams per replicate, three replicates per station for chemical analyses of the tissues. Percent lipids and percent water in *Rangia* tissues suggested they were all in adequate health to accumulate ambient hydrocarbons if present. However, percent lipids were lower in the vicinity of the refinery and in general, lower in the fall than in the spring. *Rangia* sampling in the spring and the fall along suspected chemical gradients allowed an assessment of temporal and spatial trends in the tissue chemistry data. The spatial pattern of hydrocarbon concentrations found in *Rangia* tissues was generally consistent between the spring and fall. A significant decreasing gradient of PAHs in clam tissues with increasing distance from the Motiva Refinery was found in the spring, but not in the fall. Tissue PAH concentrations in the spring were significantly higher in the spring than in the fall. The highest total PAH concentrations were found in *Rangia* tissues collected in the spring from Stations DR2, DR23, DR26, closest to the Motiva Refinery: 5,876 ng/g dry weight (dw), 5,694 ng/g-dw, and 4,737 ng/g-dw, respectively. The lowest total PAH concentrations were measured in the fall; 474 ng/g-dw at Station DR106 (the southernmost station) followed by three stations that were very similar with 830 ng/g-dw at Station DR104, 861 ng/g-dw at Station DR 102 (the northernmost station), and 863 ng/g-dw at Station DR104 (the second most southern station).

Adverse effects to *Rangia* are not expected at the current exposure conditions. The weight of evidence from equilibrium partitioning, narcosis theory, and tissue residue effects data reviewed all suggest no effects. The estimated total PAH concentrations in water are well below suggested effects thresholds. Molar concentrations of PAHs in tissues are below predicted effects levels. Field observations show that *Rangia* are apparently able to survive, grow, and

reproduce in areas where they have been exposed to PAHs and other chemicals of concern.

The only evidence suggesting possible adverse effects based on tissue burdens of PAHs comes from a limited number of studies using scope for growth with marine mussels. The concentration of total PAHs measured in *Rangia* tissues exceeded those found to reduce scope-for-growth in marine mussels. However, there are many uncertainties in the correlations which reduce the utility of the extrapolations: 1) different species; 2) different suite of PAHs measured and difficult to compare the two suites; 3) mesocosm mussels under stress from insufficient food. Furthermore, even though the marine mussels showed a reduction in scope-for-growth, they too were apparently able to survive, grow, and reproduce in the vicinity of a refinery. Therefore, reductions in scope-for-growth may not be directly associated with population effects.