**Table 9.  Concentrations of various organochlorine compounds measured in *Rangia* tissues collected in spring and fall 2001.**

*Spring Sampling Event*

| | North Far-field | | | Near-field | | | South Far-field | | |
|---|---|---|---|---|---|---|---|---|---|
| | DR102 | DR45 | DR30 | DR26 | DR2 | DR23 | DR40 | DR104 | DR106 |
| *Pesticides* | | | | | | | | | |
| a-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| b-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| g-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| d-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heptachlor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heptachlor epoxide | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endosulfan I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endosulfan II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endosulfan sulfate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endrin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endrin aldehyde | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endrin ketone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Aldrin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| cis Chlordane | 15.03 | 11.60 | 18.13 | 8.99 | 11.15 | 6.31 | 12.83 | 10.80 | 10.49 |
| trans Nonachlor | 7.95 | 6.08 | 9.84 | 4.96 | 6.55 | 3.08 | 6.89 | 5.51 | 5.44 |
| Dieldrin | 27.77 | 25.17 | 30.27 | 15.60 | 19.37 | 13.90 | 23.07 | 23.33 | 25.23 |
| Methoxychlor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,4'-DDT | 6.11 | 5.68 | 7.09 | 3.43 | 4.79 | 2.50 | 5.00 | 5.10 | 3.68 |
| 4,4'-DDD | 38.83 | 35.73 | 45.50 | 27.73 | 34.93 | 19.80 | 36.40 | 35.30 | 38.40 |
| 4,4'-DDE | 73.30 | 86.97 | 87.73 | 58.33 | 66.23 | 57.73 | 67.60 | 66.47 | 71.13 |
| 2,4'-DDT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,4'-DDD | 18.37 | 21.40 | 21.13 | 14.63 | 16.90 | 14.10 | 16.90 | 16.73 | 17.97 |
| 2,4'-DDE | 15.10 | 15.77 | 18.77 | 11.84 | 14.07 | 10.36 | 14.03 | 13.17 | 12.80 |
| *PCB Congeners* | | | | | | | | | |
| PCB08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PCB18 | 3.58 | 4.69 | 4.26 | 3.58 | 5.01 | 2.14 | 4.33 | 6.41 | 7.41 |
| PCB28 | 2.92 | 2.85 | 3.57 | 1.76 | 3.00 | 1.78 | 2.71 | 2.25 | 2.06 |
| PCB52 | 10.73 | 13.63 | 13.73 | 8.73 | 9.46 | 9.05 | 10.09 | 9.96 | 10.12 |
| PCB44 | 7.04 | 7.31 | 8.96 | 5.13 | 4.79 | 5.01 | 5.36 | 5.39 | 4.49 |
| PCB66 | 3.97 | 4.67 | 5.32 | 3.43 | 3.45 | 2.59 | 3.89 | 3.53 | 3.24 |
| *PCB77* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* |
| PCB101 | 18.43 | 23.53 | 22.10 | 17.27 | 17.03 | 17.43 | 16.97 | 16.30 | 16.30 |
| *PCB105* | *3.87* | *4.38* | *4.27* | *3.42* | *2.91* | *3.71* | *3.04* | *3.24* | *3.09* |
| *PCB118* | *11.17* | *14.00* | *12.47* | *10.47* | *10.41* | *10.84* | *9.54* | *9.24* | *9.85* |
| *PCB126* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* |
| PCB128 | 4.24 | 5.29 | 3.94 | 2.62 | 2.76 | 2.81 | 3.16 | 3.62 | 3.51 |
| PCB138 | 25.60 | 39.67 | 28.37 | 24.80 | 24.37 | 26.83 | 24.03 | 25.00 | 26.03 |
| PCB153 | 37.43 | 63.73 | 42.03 | 37.77 | 35.97 | 45.30 | 34.87 | 37.30 | 39.17 |
| *PCB170* | *7.18* | *10.82* | *7.92* | *6.39* | *2.21* | *7.04* | *6.72* | *7.17* | *6.95* |
| *PCB180* | *24.37* | *33.80* | *30.73* | *22.33* | *8.87* | *24.37* | *23.07* | *21.20* | *20.57* |
| PCB187 | 17.57 | 30.13 | 18.80 | 17.00 | 16.20 | 20.77 | 16.63 | 18.67 | 18.50 |
| PCB195 | 28.00 | 45.03 | 27.93 | 24.53 | 18.42 | 31.13 | 25.83 | 28.53 | 24.37 |
| PCB206 | 54.30 | 89.47 | 55.97 | 43.17 | 44.83 | 48.20 | 51.93 | 56.43 | 48.73 |
| PCB209 | 70.07 | 121.03 | 72.20 | 63.33 | 66.90 | 79.57 | 71.17 | 74.47 | 60.83 |

A00548

*Table 9 (continued).  Fall Sampling Event*

| | North Far-field | | | Near-field | | | South Far-field | | |
|---|---|---|---|---|---|---|---|---|---|
| | DR102 | DR45 | DR30 | DR26 | DR2 | DR23 | DR40 | DR104 | DR106 |
| *Pesticides* | | | | | | | | | |
| a-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| b-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| g-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| d-BHC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heptachlor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heptachlor epoxide | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endosulfan I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endosulfan II | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endosulfan sulfate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endrin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endrin aldehyde | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Endrin ketone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Aldrin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dieldrin | 12.20 | 13.91 | 7.25 | 5.17 | 11.28 | 8.18 | 5.35 | 4.38 | 5.51 |
| Methoxychlor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,4'-DDT | 0.00 | 0.00 | 2.48 | 0.00 | 0.73 | 0.78 | 2.05 | 1.84 | 1.39 |
| 4,4'-DDD | 24.17 | 23.97 | 22.40 | 15.43 | 20.83 | 17.20 | 13.97 | 12.95 | 16.20 |
| 4,4'-DDE | 50.33 | 47.00 | 50.47 | 30.47 | 42.37 | 35.50 | 29.83 | 29.70 | 36.83 |
| 2,4'-DDT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,4'-DDD | 9.39 | 10.86 | 11.20 | 6.90 | 8.66 | 7.08 | 6.93 | 6.72 | 8.15 |
| 2,4'-DDE | 3.08 | 1.63 | 6.36 | 0.88 | 2.01 | 0.70 | 3.52 | 3.57 | 3.90 |
| *PCB Congeners* | | | | | | | | | |
| PCB08 | 0.91 | 1.53 | 0.17 | 0.50 | 0.57 | 0.00 | 0.96 | 1.31 | 0.88 |
| PCB18 | 2.19 | 0.00 | 0.00 | 1.13 | 2.70 | 0.00 | 0.00 | 0.54 | 0.00 |
| PCB28 | 0.65 | 1.39 | 1.05 | 0.15 | 1.79 | 0.00 | 1.17 | 1.03 | 1.05 |
| PCB52 | 5.55 | 5.24 | 5.54 | 3.66 | 4.64 | 3.63 | 3.58 | 3.91 | 4.19 |
| PCB44 | 0.00 | 8.30 | 2.69 | 7.78 | 0.00 | 11.67 | 1.94 | 2.10 | 1.40 |
| PCB66 | 7.71 | 10.19 | 2.34 | 6.05 | 6.60 | 2.33 | 1.86 | 1.80 | 1.99 |
| *PCB77* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* |
| PCB101 | 12.72 | 14.30 | 11.60 | 9.70 | 10.97 | 9.49 | 7.59 | 7.41 | 9.48 |
| *PCB105* | *0.00* | *0.00* | *2.68* | *0.00* | *0.00* | *0.00* | *1.76* | *1.56* | *1.92* |
| *PCB118* | *6.21* | *6.34* | *8.76* | *5.26* | *5.96* | *5.41* | *5.66* | *5.01* | *6.22* |
| *PCB126* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* | *0.00* |
| PCB128 | 3.07 | 2.93 | 3.56 | 1.09 | 2.21 | 1.62 | 1.13 | 2.63 | 2.79 |
| PCB138 | 20.80 | 23.40 | 22.10 | 15.07 | 21.77 | 17.87 | 15.97 | 13.44 | 16.33 |
| PCB153 | 28.20 | 31.27 | 33.10 | 21.10 | 28.17 | 22.37 | 23.37 | 19.77 | 24.40 |
| *PCB170* | *6.67* | *6.44* | *6.34* | *4.30* | *5.93* | *4.14* | *6.26* | *4.68* | *4.55* |
| *PCB180* | *18.03* | *18.37* | *16.23* | *10.96* | *16.67* | *14.17* | *10.78* | *9.31* | *11.33* |
| PCB187 | 17.20 | 18.50 | 16.03 | 11.45 | 14.77 | 14.17 | 11.18 | 9.66 | 12.83 |
| PCB195 | 30.20 | 30.77 | 27.47 | 16.90 | 24.67 | 22.47 | 21.47 | 17.27 | 20.27 |
| PCB206 | 58.90 | 63.50 | 53.77 | 32.13 | 46.30 | 44.53 | 40.77 | 34.67 | 38.43 |
| PCB209 | 73.37 | 75.53 | 64.17 | 39.57 | 60.13 | 56.40 | 53.27 | 38.10 | 46.03 |

A 00549

**Table 10. Concentrations of total organochlorine pesticides and total PCBs measured in *Rangia* tissues collected in spring and fall 2001.**

| | | North Far-field | | | Near-field | | | South Far-field | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DR102 | DR45 | DR30 | DR26 | DR2 | DR23 | DR40 | DR104 | DR106 |
| *Spring - Total Pesticides (ng/g dw)* | | | | | | | | | | |
| | Rep 1 | 216 | 209 | 247 | 178 | 144 | 97 | 193 | 172 | 214 |
| | Rep 2 | 182 | 215 | 234 | 139 | 188 | 127 | 189 | 195 | 193 |
| | Rep 3 | 209 | 201 | 235 | 119 | 189 | 160 | 167 | 162 | 149 |
| | *Mean* | *202* | *208* | *238* | *146* | *174* | *128* | *183* | *176* | *185* |
| | 95% CI | 20 | 8 | 8 | 34 | 29 | 36 | 16 | 19 | 38 |
| *Fall - Total Pesticides (ng/g dw)* | | | | | | | | | | |
| | Rep 1 | 117 | 111 | 103 | 46 | 83 | 66 | 47 | 42 | 78 |
| | Rep 2 | 113 | 104 | 108 | 62 | 107 | 76 | 58 | 64 | 57 |
| | Rep 3 | 67 | 77 | 90 | 69 | 68 | 67 | 80 | 71 | 81 |
| | *Mean* | *99* | *97* | *100* | *59* | *86* | *69* | *62* | *59* | *72* |
| | 95% CI | 31 | 20 | 10 | 14 | 23 | 6 | 19 | 18 | 15 |
| *Spring - Lipid Normalized Pesticides (ng/g lipid)* | | | | | | | | | | |
| | Rep 1 | 2506 | 2782 | 2792 | 3607 | 3356 | 3085 | 1113 | 1893 | 2303 |
| | Rep 2 | 2709 | 3077 | 2505 | 2393 | 3670 | 2376 | 1850 | 1769 | 2240 |
| | Rep 3 | 1753 | 3259 | 2177 | 2148 | 3163 | 3107 | 2620 | 1419 | 1195 |
| | *Mean* | *2323* | *3039* | *2491* | *2716* | *3397* | *2856* | *1861* | *1694* | *1913* |
| | 95% CI | 570 | 272 | 348 | 884 | 290 | 471 | 853 | 278 | 704 |
| *Fall - Lipid Normalized Pesticides (ng/g lipid)* | | | | | | | | | | |
| | Rep 1 | 1779 | 1983 | 2280 | 2682 | 2433 | 1134 | 1149 | 1672 | 1593 |
| | Rep 2 | 2257 | 1795 | 2506 | 1587 | 1881 | 1483 | 1408 | 1606 | 1316 |
| | Rep 3 | 1921 | 1925 | 1527 | 1919 | 1933 | 1311 | 1272 | 1701 | 1626 |
| | *Mean* | *1986* | *1901* | *2104* | *2062* | *2083* | *1310* | *1276* | *1660* | *1512* |
| | 95% CI | 278 | 109 | 580 | 636 | 345 | 198 | 147 | 55 | 193 |
| *Spring - Total PCBs (ng/g dw)* | | | | | | | | | | |
| | Rep 1 | 359 | 593 | 378 | 300 | 224 | 281 | 316 | 300 | 338 |
| | Rep 2 | 292 | 585 | 371 | 331 | 273 | 355 | 328 | 364 | 327 |
| | Rep 3 | 340 | 364 | 339 | 256 | 336 | 380 | 296 | 322 | 251 |
| | *Mean* | *330* | *514* | *363* | *296* | *278* | *339* | *313* | *329* | *305* |
| | 95% CI | 39 | 147 | 23 | 42 | 64 | 59 | 18 | 37 | 53 |
| *Fall - Total PCBs (ng/g dw)* | | | | | | | | | | |
| | Rep 1 | 347 | 390 | 273 | 129 | 254 | 223 | 164 | 119 | 213 |
| | Rep 2 | 333 | 309 | 286 | 247 | 311 | 259 | 198 | 180 | 186 |
| | Rep 3 | 197 | 255 | 273 | 184 | 197 | 209 | 264 | 223 | 213 |
| | *Mean* | *292* | *318* | *278* | *187* | *254* | *230* | *209* | *174* | *204* |
| | 95% CI | 94 | 77 | 9 | 66 | 65 | 29 | 57 | 59 | 18 |
| *Spring - Lipid Normalized PCBs (ng/g lipid)* | | | | | | | | | | |
| | Rep 1 | 4161 | 7879 | 4270 | 6072 | 5202 | 8951 | 1825 | 3294 | 3628 |
| | Rep 2 | 4352 | 8376 | 3978 | 5683 | 5316 | 6661 | 3214 | 3308 | 3800 |
| | Rep 3 | 2850 | 5906 | 3144 | 4628 | 5618 | 7382 | 4653 | 2820 | 2023 |
| | *Mean* | *3788* | *7387* | *3797* | *5461* | *5379* | *7665* | *3231* | *3141* | *3150* |
| | 95% CI | 925 | 1478 | 661 | 845 | 243 | 1325 | 1600 | 315 | 1109 |
| *Fall - Lipid Normalized PCBs (ng/g lipid)* | | | | | | | | | | |
| | Rep 1 | 5255 | 6967 | 6075 | 7617 | 7462 | 3839 | 4008 | 4755 | 4355 |
| | Rep 2 | 6660 | 5328 | 6661 | 6330 | 5455 | 5076 | 4823 | 4511 | 4328 |
| | Rep 3 | 5636 | 6370 | 4627 | 5114 | 5624 | 4103 | 4191 | 5315 | 4255 |
| | *Mean* | *5851* | *6222* | *5788* | *6354* | *8180* | *4339* | *4341* | *4860* | *4313* |
| | 95% CI | 822 | 938 | 1185 | 1417 | 1259 | 737 | 484 | 467 | 59 |

### 4.2.1   Total Pesticides

In general, all pesticide compounds were present at higher concentrations in the spring than in the fall (Table 9; Figure 17). The primary pesticides detected in clam tissues were DDT and its metabolites. 4,4'-DDE was detected at the highest concentrations, ranging from 57.73 to 87.73 ng/g dw in the spring and 29.70 to 50.47 ng/g dw in the fall. The presence of this metabolite at elevated concentrations suggests that it is more biological available than the parent compound, 4,4'-DDT. This is as expected because DDT does not dissolve easily in water, instead it binds strongly to sediment particles. Other pesticide compounds detected in all tissue samples collected in the spring included cis-chlordane, trans-nonachlor, and dieldrin. Aside from DDT and its metabolites, dieldrin was the only other pesticide detected in all tissue samples collected in the fall.

Concentrations of total pesticides ranged from 128 to 238 ng/g dw in the spring and from 59 to 100 ng/g dw in the fall. Concentrations measured in clam tissues in the spring were significantly higher when compared to the fall on both a non-lipid normalized (p < 0.0001) and lipid-normalized (p < 0.0001) basis. Results of statistical analyses performed on the total pesticide data are summarized in Table 11.

In the spring, total pesticide concentrations were higher at the north far-field stations ($\bar{x}$ = 216 ng/g dw) than at the near-field ($\bar{x}$ = 149 ng/g dw) or south far-field ($\bar{x}$ = 181 ng/g dw) stations. ANOVA results indicate that these mean concentrations are significantly different from each other (p < 0.0001).

In the fall, mean concentration of total pesticides was lowest in clams from the south far-field stations ($\bar{x}$ = 64 ng/g dw), slightly higher in clams from the near-field stations ($\bar{x}$ = 72 ng/g dw), and highest in clams from the north far-field stations ($\bar{x}$ = 99 ng/g dw). Significant differences (p = 0.0003) were found between north far-field and near-field and between north far-field and south far-field. There was no significant difference between near-field and south far-field.

**Table 11.  Summary of statistical results for total pesticides and total PCBs**

| Comparison | Stat Test | p value | Post-hoc results/Notes |
|---|---|---|---|
| *All Data: Spring vs Fall* | | | |
| Total pesticides | t-test | <0.0001 | Significant Difference |
| Lipid-normalized total pesticides | t-test | <0.0001 | Significant Difference |
| Total PCBs | t-test | <0.0001 | Significant Difference |
| Lipid-normalized total PCBs | t-test | 0.2010 | No Significant Difference |
| *Spring Data Only: North far-field vs Near-field vs South far-field* | | | |
| Total Pesticides | ANOVA | <0.0001 | Significant Difference |
| Total PCBs | ANOVA | 0.0144 | Significant Difference |
| *Fall Data Only: North far-field vs Near-field vs South far-field* | | | |
| Total Pesticides | ANOVA | 0.0003 | Significant Difference |
| Total PCBs | ANOVA | 0.0009 | Significant Difference |

No-effect and effect concentrations are only available for a limited number of pesticide compounds (Table 12). The wet-weight tissue residue data from various databases were converted to a dry weight basis (a conversion factor of 5 was used; assumed 80% water) for a more direct comparison with the Motiva data. These critical body residues (CBRs) were paired with the pesticide compounds analyzed in the *Rangia* tissues as part of the Motiva study. Table



Figure 17. Concentration (ng/g dw) of individual pesticide compounds and total pesticides measured in *Rangia* tissues.

A CC552

12 shows that there are only four pesticide compounds that have predicted CBRs and that were also measured in *Rangia*. The maximum concentration of each of these pesticides reported for the Motiva data is also provided. In all cases the concentrations measured in Motiva clams were below the predicted effects concentrations for individual compounds. The available data for individual pesticide compounds suggest that there would be no adverse effects associated with the tissue burdens of these specific pesticides. The ratio of effect concentrations (EC) to the maximum measured at Motiva range from 235 to infinity (Table 12) for the individual PAH compounds.

**Table 12. Maximum concentration of pesticide compounds (ng/g dw) with corresponding critical body residues (ng/g dw) and the ratio of CBR to maximum Motiva values.**

| Means by Compound | Motiva Max Concentration | No Effect Concentration | Effect Concentration | No. Values Concentration | Ratio EC: Motiva Max |
|---|---|---|---|---|---|
| 4,4-DDT | 7.73 | 2515 | na | 2 | 325* |
| Dieldrin | 30.7 | 253769 | 7200 | 8 | 235 |
| Methoxychlor | 0 | 4925 | na | 2 | ∞ |
| Chlordane | 19.1 | 27555 | 44156 | 14 | 2312 |

na = not available
* = ratio of NOEC:Motiva maximum (no EC available)

### 4.2.2   Total PCBs

In general, all PCB compounds were present at higher concentrations in the spring than in the fall (Table 9; Figure 18). In the spring, all PCB congeners were detected in all tissue samples except for PCB08, PCB77, and PCB126. None of the tissue samples contained any of these three congeners. In the fall, all PCB congeners were detected in all tissue samples except for PCB77 and PCB 126. Congeners PCB18 and PCB105 were detected at only 4 of 9 stations.

Concentrations of total PCBs ranged from 278 to 514 ng/g dw in the spring and from 174 to 318 ng/g dw in the fall. Concentrations measured in clam tissues in the spring were significantly higher when compared to the fall on a non-lipid normalized ($p < 0.0001$) basis. There was no significant difference between sampling seasons when the lipid-normalized PCB data were compared ($p = 0.2010$). Results of statistical analyses performed on the total pesticide data are summarized in Table 11.

In the spring, total PCB concentrations were higher at the north far-field stations ($\bar{x} = 402$ ng/g dw) than at the near-field ($\bar{x} = 304$ ng/g dw) or south far-field ($\bar{x} = 315$ ng/g dw) stations. ANOVA results indicate that mean concentrations were significantly different between north far-field and near-field and between north far-field and south far-field ($p = 0.0144$). There was no difference between near-field and south far-field. In the fall, mean concentration of total PCBs was lowest in clams from the south far-field stations ($\bar{x} = 196$ ng/g dw), slightly higher in clams from the near-field stations ($\bar{x} = 224$ ng/g dw), and highest in clams from the north far-field stations ($\bar{x} = 296$ ng/g dw). Significant differences ($p = 0.0009$) were found between north far-field and near-field and between north far-field and south far-field. There was no significant difference between near-field and south far-field.

A 0 0 5 5 3



Figure 18. Concentration (ng/g dw) of individual PCB compounds and total PCBs measured in *Rangia* tissues.

A 00554

No-effect and effect concentrations are only available for a limited number of PCB congeners (Table 13). The wet-weight tissue residue data from various databases were converted to a dry weight basis (a conversion factor of 5 was used; assumed 80% water) for a more direct comparison with the Motiva data. These CBRs were paired with the congeners analyzed in the *Rangia* tissues as part of the Motiva study. Table 13 shows that there is only one congener that has a predicted CBR and that was also measured in *Rangia*. The maximum concentration of each for this PCB congener and total PCBs reported for the Motiva data are also provided. In both cases the concentrations measured in *Rangia* were below the predicted effects concentrations for either PCB-126 or total PCBs. The available data for individual PCB congeners suggest that there would be no adverse effects associated with the tissue burdens of either PCB-126 or total PCBs. The ratio of effect concentrations to the maximum measured at Motiva range from 11.4 to infinity (Table 13). None of NOAA NS&T Delaware Bay sites are ranked in the top 20 PCB contaminated sites in the US (NOAA 1989).

Table 13.  **Maximum concentration of PCB compounds (ng/g dw) with corresponding critical body residues (ng/g dw) and the ratio of CBR to maximum Motiva values.**

| Means by Compound | Motiva Max Concentration | No Effect Concentration | Effect Concentration | No. Values Concentration | Ratio EC: Motiva Max |
|---|---|---|---|---|---|
| PCB 126 | 0 | 18600 | 18600 | 2 | |
| Total PCB | 593 | na | 6750 | 9 | 11.4 |

na = not available
* = ratio of NOEC:Motiva maximum (no EC available)

Of the 209 PCB congeners, 14 (Table 14) are now considered to be "dioxin-like" because of their toxicity and certain features of their structure which make them similar to 2,3,7,8-tetrachlorodibenzo-p-dioxin (2378-TCDD). Under the auspices of the World Health Organization (WHO), the dioxin-like PCB congeners have been assigned 2378-TCDD Toxicity Equivalency Factors (TEFs), indicating their toxicity relative to 2378-TCDD, which itself has been assigned a TEF of 1.0. For example, a PCB congener with a TEF of 0.01 is considered to be one hundred times less toxic than 2378-TCDD.

Of these 14 PCB congeners, only 6 were measured for in the clam tissues: PCB 77, 105, 118, 126, 180, and 170. These congeners are shown in bold/italics in both Table 9 and Table 14. The most toxic congener, PCB126, was not detected in any tissue samples collected in the spring or fall. Similarly, PCB77 was not detected in any spring or fall tissue sample. PCBs 170 and 180 were found in moderate concentrations in nearly all spring and fall tissue samples, but the WHO no longer provides TEFs for these two congeners. Total toxic equivalents (TEQs) based on the 1997 WHO TEFs, show the presence of higher toxicity in the spring than in the fall (Table 15), with the highest toxicity found in the north far-field stations.

Table 14. Summary of TEFs for PCB congeners.

| | | | 1997 WHO TEFs | | |
| | | 1994 WHO TEFs | Humans/ Mammals | Fish | Birds |
|---|---|---|---|---|---|
| *PCB-77* | *3,3',4,4'-Tetra-* | *0.0005* | *0.0001* | *0.0001* | *0.05* |
| PCB-81 | 3,4,4',5-Tetra | none | 0.0001 | 0.0005 | 0.1 |
| *PCB-105* | *2,3,3',4,4'-Penta-* | *0.0001* | *0.0001* | *<0.000005* | *0.0001* |
| PCB-114 | 2,3,4,4',5-Penta- | 0.0005 | 0.0005 | <0.000005 | 0.0001 |
| *PCB-118* | *2,3',4,4',5-Penta-* | *0.0001* | *0.0001* | *<0.000005* | *0.00001* |
| PCB-123 | 2,3',4,4',5'-Penta- | 0.0001 | 0.0001 | <0.000005 | 0.00001 |
| *PCB-126* | *3,3',4,4',5-Penta-* | *0.1* | *0.1* | *0.005* | *0.1* |
| PCB-156 | 2,3,3',4,4',5-Hexa- | 0.0005 | 0.0005 | <0.000005 | 0.0001 |
| PCB-157 | 2,3,3',4,4',5'-Hexa- | 0.0005 | 0.0005 | <0.000005 | 0.0001 |
| PCB-167 | 2,3',4,4',5,5'-Hexa- | 0.00001 | 0.00001 | <0.000005 | 0.00001 |
| PCB-169 | 3,3',4,4',5,5'-Hexa- | 0.01 | 0.01 | 0.00005 | 0.001 |
| *PCB-170* | *2,2',3,3',4,4',5-Hepta-* | *0.0001* | *-* | *-* | *-* |
| *PCB-180* | *2,2',3,4,4',5,5'-Hepta-* | *0.00001* | *-* | *-* | *-* |
| PCB-189 | 2,3,3',4,4',5,5'-Hepta- | 0.0001 | 0.0001 | <0.000005 | 0.00001 |

Table 15. Summary of TEQs by season and area.

| | | North Far-field | | | Near-field | | | South Far-field | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DR102 | DR45 | DR30 | DR26 | DR2 | DR23 | DR40 | DR104 | DR106 |
| *Spring* | Total TEQ | 0.000075 | 0.000092 | 0.000084 | 0.000069 | 0.000067 | 0.000073 | 0.000063 | 0.000062 | 0.000065 |
| | Area Mean | 0.000084 | | | 0.000070 | | | 0.000063 | | |
| | | | | | | | | | | |
| *Fall* | Total TEQ | 0.000031 | 0.000032 | 0.000057 | 0.000026 | 0.000030 | 0.000027 | 0.000037 | 0.000033 | 0.000041 |
| | Area Mean | 0.000040 | | | 0.000028 | | | 0.000037 | | |

## 4.3    Tissue Chemistry – Metals

Concentrations of each of the 11 metals measured in clam tissues are summarized in Table 16. For nearly all metals, concentrations measured in clam tissues were higher in the fall than in the spring, unlike the organic compounds. Zinc was the primary exception, and concentrations in clam tissues tended to be higher in the spring primarily at the north far-field stations. Mean concentrations of arsenic and cadmium in clam tissues were nearly the same in the spring and fall (Table 17).

**Table 16. Concentrations of selected metals (ug/g dw) measured in *Rangia* tissues collected in spring and fall 2001.**

### Spring Sampling Event

| | | North Far-field | | | Near-field | | | South Far-field | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DR102 | DR45 | DR30 | DR26 | DR2 | DR23 | DR40 | DR104 | DR106 |
| Al | Rep 1 | 2623 | 1459 | 3091 | 7160 | 1401 | 20080 | 4242 | 3307 | 901 |
| | Rep 2 | 2217 | 1972 | 2642 | 3333 | 3138 | 2732 | 3369 | 3232 | 2125 |
| | Rep 3 | 2744 | 3420 | 5082 | 2795 | 6546 | 4526 | 2882 | 4217 | 1928 |
| | *Mean* | *2528* | *2284* | *3605* | *4429* | *3694* | *9113* | *3498* | *3585* | *1651* |
| | *95% CI* | *313* | *1151* | *1469* | *2693* | *2962* | *10795* | *780* | *620* | *744* |
| As | Rep 1 | 5.18 | 5.28 | 6.00 | 5.91 | 4.88 | 5.82 | 5.86 | 5.69 | 5.24 |
| | Rep 2 | 5.32 | 5.65 | 5.35 | 5.39 | 5.75 | 5.34 | 5.78 | 5.31 | 6.36 |
| | Rep 3 | 5.38 | 5.78 | 5.28 | 5.08 | 6.99 | 4.96 | 6.46 | 5.22 | 5.09 |
| | *Mean* | *5.29* | *5.57* | *5.54* | *5.46* | *5.87* | *5.37* | *6.03* | *5.41* | *5.56* |
| | *95% CI* | *0.12* | *0.29* | *0.45* | *0.47* | *1.20* | *0.49* | *0.42* | *0.28* | *0.79* |
| Cd | Rep 1 | 1.05 | 1.52 | 1.17 | 1.12 | 0.74 | 0.93 | 0.82 | 0.88 | 0.66 |
| | Rep 2 | 1.22 | 1.50 | 0.81 | 1.20 | 0.84 | 1.01 | 0.65 | 0.81 | 0.69 |
| | Rep 3 | 0.86 | 1.61 | 1.23 | 1.00 | 0.75 | 0.90 | 0.90 | 0.67 | 0.74 |
| | *Mean* | *1.04* | *1.54* | *1.07* | *1.11* | *0.78* | *0.95* | *0.79* | *0.79* | *0.69* |
| | *95% CI* | *0.20* | *0.07* | *0.26* | *0.11* | *0.06* | *0.07* | *0.14* | *0.12* | *0.05* |
| Cr | Rep 1 | 6.04 | 5.12 | 11.0 | 12.0 | 4.20 | 22.34 | 9.13 | 6.47 | 3.61 |
| | Rep 2 | 5.90 | 5.97 | 5.97 | 6.88 | 8.65 | 6.11 | 7.65 | 6.28 | 6.22 |
| | Rep 3 | 6.23 | 8.09 | 8.64 | 6.22 | 11.5 | 8.51 | 7.49 | 7.04 | 5.47 |
| | *Mean* | *6.05* | *6.39* | *8.55* | *8.36* | *7.44* | *12.3* | *8.09* | *6.60* | *5.10* |
| | *95% CI* | *0.19* | *1.73* | *2.86* | *3.58* | *4.18* | *9.91* | *1.02* | *0.44* | *1.52* |
| Cu | Rep 1 | 10.0 | 10.8 | 10.2 | 11.8 | 7.0 | 11.6 | 10.1 | 10.3 | 8.06 |
| | Rep 2 | 12.0 | 13.0 | 12.0 | 10.0 | 7.8 | 11.9 | 9.06 | 9.23 | 9.62 |
| | Rep 3 | 9.16 | 11.4 | 10.6 | 9.59 | 10.9 | 9.18 | 8.80 | 8.55 | 12.0 |
| | *Mean* | *10.4* | *11.7* | *10.9* | *10.5* | *8.56* | *10.9* | *9.32* | *9.36* | *9.89* |
| | *95% CI* | *1.65* | *1.29* | *1.07* | *1.33* | *2.32* | *1.69* | *0.78* | *1.00* | *2.25* |
| Pb | Rep 1 | 3.78 | 2.28 | 4.08 | 7.49 | 1.64 | 15.0 | 5.68 | 3.28 | 1.46 |
| | Rep 2 | 3.09 | 2.88 | 3.59 | 4.22 | 3.14 | 3.09 | 4.16 | 3.77 | 2.95 |
| | Rep 3 | 3.97 | 4.82 | 4.81 | 3.72 | 6.10 | 4.63 | 4.35 | 4.10 | 2.85 |
| | *Mean* | *3.61* | *3.33* | *4.16* | *5.14* | *3.63* | *7.57* | *4.73* | *3.72* | *2.42* |
| | *95% CI* | *0.52* | *1.50* | *0.69* | *2.32* | *2.57* | *7.33* | *0.94* | *0.47* | *0.94* |
| Hg | Rep 1 | 0.0815 | 0.0914 | 0.0971 | 0.1402 | 0.1038 | 0.1467 | 0.1457 | 0.0942 | 0.0796 |
| | Rep 2 | 0.0883 | 0.0983 | 0.0944 | 0.1234 | 0.1373 | 0.1016 | 0.1029 | 0.1208 | 0.1083 |
| | Rep 3 | 0.0800 | 0.1046 | 0.0930 | 0.1052 | 0.1366 | 0.1262 | 0.1326 | 0.1100 | 0.1008 |
| | *Mean* | *0.0833* | *0.0981* | *0.0948* | *0.1229* | *0.1260* | *0.1248* | *0.1271* | *0.1083* | *0.0962* |
| | *95% CI* | *0.0050* | *0.0075* | *0.0024* | *0.0198* | *0.0217* | *0.0256* | *0.0248* | *0.0151* | *0.0168* |
| Ni | Rep 1 | 34.2 | 33.7 | 39.7 | 45.8 | 26.3 | 36.9 | 34.7 | 34.0 | 21.0 |
| | Rep 2 | 38.6 | 44.2 | 30.8 | 39.0 | 31.8 | 49.5 | 32.5 | 31.8 | 26.5 |
| | Rep 3 | 21.4 | 41.3 | 29.1 | 43.7 | 33.7 | 37.1 | 41.3 | 18.8 | 27.1 |
| | *Mean* | *31.4* | *39.7* | *33.2* | *42.8* | *30.6* | *41.2* | *36.2* | *28.2* | *24.9* |
| | *95% CI* | *10.1* | *6.14* | *6.44* | *3.94* | *4.35* | *8.17* | *5.18* | *9.30* | *3.80* |
| Se | Rep 1 | 3.25 | 3.47 | 3.78 | 3.93 | 3.67 | 3.22 | 4.26 | 3.79 | 3.68 |
| | Rep 2 | 3.32 | 3.66 | 2.92 | 4.04 | 3.80 | 3.88 | 3.45 | 3.44 | 4.17 |
| | Rep 3 | 3.14 | 3.84 | 3.33 | 3.99 | 4.26 | 3.78 | 4.33 | 3.47 | 3.92 |
| | *Mean* | *3.24* | *3.66* | *3.34* | *3.99* | *3.91* | *3.63* | *4.01* | *3.57* | *3.92* |
| | *95% CI* | *0.10* | *0.21* | *0.49* | *0.06* | *0.35* | *0.40* | *0.55* | *0.22* | *0.28* |
| Sn | Rep 1 | 0.559 | 0.414 | 0.500 | 0.785 | 0.391 | 1.260 | 0.738 | 0.488 | 0.360 |
| | Rep 2 | 0.459 | 0.457 | 0.502 | 0.510 | 0.507 | 0.469 | 0.625 | 0.517 | 0.480 |
| | Rep 3 | 0.548 | 0.595 | 0.634 | 0.465 | 0.712 | 0.593 | 0.636 | 0.545 | 0.415 |
| | *Mean* | *0.522* | *0.489* | *0.545* | *0.587* | *0.537* | *0.774* | *0.666* | *0.517* | *0.418* |
| | *95% CI* | *0.062* | *0.107* | *0.087* | *0.196* | *0.184* | *0.481* | *0.071* | *0.032* | *0.068* |
| Zn | Rep 1 | 234 | 284 | 305 | 244 | 157 | 188 | 181 | 187 | 157 |
| | Rep 2 | 286 | 372 | 219 | 230 | 179 | 244 | 166 | 188 | 151 |
| | Rep 3 | 219 | 281 | 258 | 284 | 185 | 198 | 144 | 163 | 182 |
| | *Mean* | *247* | *312* | *261* | *253* | *173* | *210* | *164* | *179* | *164* |
| | *95% CI* | *39.8* | *58.5* | *48.7* | *31.9* | *16.6* | *34.0* | *21.0* | *16.1* | *18.8* |

A00557

**Table 16 (continued). Fall Sampling Event**

| | | North Far-field | | | Near-field | | | South Far-field | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DR102 | DR45 | DR30 | DR26 | DR2 | DR23 | DR40 | DR104 | DR106 |
| Al | Rep 1 | 4775 | 4429 | 4520 | 4596 | 3249 | 12835 | 6929 | 2533 | 2768 |
| | Rep 2 | 3735 | 3014 | 4214 | 3454 | 4237 | 8010 | 5900 | 4352 | 4654 |
| | Rep 3 | 3310 | 4825 | 4637 | 4253 | 5725 | 8347 | 4084 | 6888 | 2764 |
| | *Mean* | *3940* | *4089* | *4457* | *4101* | *4404* | *9064* | *5638* | *4591* | *3395* |
| | *95% CI* | *853* | *1077* | *247* | *663* | *1410* | *3925* | *1630* | *2475* | *1233* |
| As | Rep 1 | 5.41 | 5.78 | 4.89 | 4.74 | 5.33 | 7.04 | 6.89 | 4.78 | 5.01 |
| | Rep 2 | 6.28 | 4.96 | 5.56 | 5.32 | 4.98 | 6.48 | 6.15 | 5.44 | 5.44 |
| | Rep 3 | 5.75 | 5.21 | 5.31 | 5.32 | 5.20 | 5.93 | 5.61 | 6.38 | 5.53 |
| | *Mean* | *5.81* | *5.32* | *5.25* | *5.13* | *5.17* | *6.48* | *6.22* | *5.53* | *5.33* |
| | *95% CI* | *0.50* | *0.48* | *0.38* | *0.38* | *0.20* | *0.63* | *0.73* | *0.91* | *0.31* |
| Cd | Rep 1 | 1.12 | 0.98 | 1.05 | 1.00 | 1.14 | 1.11 | 1.13 | 0.90 | 0.59 |
| | Rep 2 | 1.33 | 0.99 | 1.02 | 0.89 | 1.16 | 0.99 | 0.81 | 0.72 | 0.73 |
| | Rep 3 | 1.08 | 0.96 | 0.81 | 1.20 | 1.02 | 0.81 | 0.83 | 0.82 | 0.59 |
| | *Mean* | *1.18* | *0.98* | *0.96* | *1.03* | *1.11* | *0.97* | *0.92* | *0.81* | *0.64* |
| | *95% CI* | *0.15* | *0.02* | *0.15* | *0.18* | *0.09* | *0.17* | *0.20* | *0.10* | *0.09* |
| Cr | Rep 1 | 11.20 | 11.90 | 12.3 | 11.4 | 9.43 | 20.90 | 17.90 | 7.15 | 8.49 |
| | Rep 2 | 12.10 | 9.55 | 11.90 | 8.77 | 10.60 | 13.90 | 14.40 | 10.40 | 11.40 |
| | Rep 3 | 10.90 | 12.20 | 11.00 | 10.70 | 13.8 | 16.80 | 10.70 | 14.60 | 7.47 |
| | *Mean* | *11.40* | *11.22* | *11.73* | *10.29* | *11.28* | *17.2* | *14.33* | *10.72* | *9.12* |
| | *95% CI* | *0.71* | *1.64* | *0.75* | *1.54* | *2.56* | *3.98* | *4.07* | *4.23* | *2.31* |
| Cu | Rep 1 | 16.5 | 14.8 | 16.1 | 17.2 | 16.9 | 20.0 | 17.7 | 12.6 | 12.40 |
| | Rep 2 | 18.4 | 15.3 | 16.5 | 18.3 | 19.6 | 21.6 | 17.30 | 13.70 | 11.00 |
| | Rep 3 | 17.00 | 17.2 | 15.0 | 18.70 | 20.1 | 19.40 | 14.90 | 15.40 | 12.1 |
| | *Mean* | *17.3* | *15.8* | *15.9* | *18.3* | *18.87* | *20.3* | *16.63* | *13.90* | *11.83* |
| | *95% CI* | *1.11* | *1.43* | *0.88* | *1.05* | *1.95* | *1.29* | *1.71* | *1.60* | *0.83* |
| Pb | Rep 1 | 5.37 | 5.31 | 5.70 | 5.29 | 3.94 | 10.50 | 7.52 | 2.65 | 2.84 |
| | Rep 2 | 5.02 | 3.78 | 4.77 | 3.73 | 4.75 | 5.44 | 6.16 | 4.18 | 4.32 |
| | Rep 3 | 4.09 | 5.08 | 5.04 | 4.90 | 6.17 | 7.67 | 6.20 | 5.68 | 2.71 |
| | *Mean* | *4.83* | *4.72* | *5.17* | *4.64* | *4.95* | *8.20* | *6.63* | *4.17* | *3.29* |
| | *95% CI* | *0.75* | *0.93* | *0.54* | *0.92* | *1.28* | *2.38* | *0.88* | *1.71* | *1.01* |
| Hg | Rep 1 | 0.1660 | 0.1720 | 0.1670 | 0.1540 | 0.1580 | 0.2160 | 0.2010 | 0.1820 | 0.1440 |
| | Rep 2 | 0.2080 | 0.1480 | 0.1490 | 0.1340 | 0.1970 | 0.2110 | 0.2090 | 0.1380 | 0.1660 |
| | Rep 3 | 0.1600 | 0.1680 | 0.1700 | 0.1610 | 0.1660 | 0.2040 | 0.1800 | 0.1580 | 0.1270 |
| | *Mean* | *0.1780* | *0.1627* | *0.1620* | *0.1497* | *0.1737* | *0.2103* | *0.1967* | *0.1593* | *0.1457* |
| | *95% CI* | *0.0296* | *0.0146* | *0.0129* | *0.0159* | *0.0233* | *0.0068* | *0.0169* | *0.0249* | *0.0221* |
| Ni | Rep 1 | 49.9 | 35.5 | 47.3 | 50.7 | 74.0 | 71.6 | 46.1 | 20.4 | 25.7 |
| | Rep 2 | 59.8 | 48.4 | 45.1 | 53.9 | 53.4 | 51.6 | 46.1 | 42.1 | 16.9 |
| | Rep 3 | 60.8 | 36.0 | 29.7 | 57.1 | 63.7 | 61.7 | 34.7 | 26.9 | 22.6 |
| | *Mean* | *56.8* | *40.0* | *40.7* | *53.9* | *63.7* | *61.6* | *42.3* | *29.8* | *21.7* |
| | *95% CI* | *6.8* | *8.27* | *10.85* | *3.62* | *11.66* | *11.32* | *7.45* | *12.60* | *5.05* |
| Se | Rep 1 | 6.98 | 7.11 | 6.39 | 7.19 | 7.76 | 6.92 | 9.11 | 8.69 | 7.26 |
| | Rep 2 | 7.68 | 5.85 | 6.18 | 6.00 | 8.37 | 7.73 | 8.63 | 8.03 | 6.00 |
| | Rep 3 | 7.89 | 5.61 | 5.22 | 7.12 | 8.03 | 7.16 | 8.20 | 7.23 | 6.67 |
| | *Mean* | *7.52* | *6.19* | *5.93* | *6.77* | *8.05* | *7.27* | *8.65* | *7.98* | *6.64* |
| | *95% CI* | *0.54* | *0.91* | *0.71* | *0.76* | *0.35* | *0.47* | *0.52* | *0.83* | *0.71* |
| Sn | Rep 1 | 0.62 | 0.64 | 0.64 | 0.62 | 0.54 | 1.07 | 0.97 | 0.46 | 0.44 |
| | Rep 2 | 0.65 | 0.49 | 0.56 | 0.48 | 0.62 | 0.74 | 0.83 | 0.58 | 0.55 |
| | Rep 3 | 0.54 | 0.61 | 0.57 | 0.60 | 0.70 | 0.89 | 0.66 | 0.75 | 0.45 |
| | *Mean* | *0.60* | *0.58* | *0.59* | *0.57* | *0.62* | *0.90* | *0.82* | *0.59* | *0.48* |
| | *95% CI* | *0.07* | *0.09* | *0.05* | *0.09* | *0.09* | *0.19* | *0.18* | *0.16* | *0.07* |
| Zn | Rep 1 | 255 | 197 | 222 | 214 | 217 | 235 | 159 | 158 | 119 |
| | Rep 2 | 234 | 287 | 203 | 230 | 239 | 238 | 162 | 194 | 111 |
| | Rep 3 | 256 | 231 | 173 | 223 | 269 | 251 | 168 | 139 | 106 |
| | *Mean* | *248* | *238* | *199* | *222* | *242* | *241* | *163* | *164* | *112* |
| | *95% CI* | *14.1* | *51.4* | *28.0* | *9.1* | *29.5* | *9.6* | *5.2* | *31.6* | *7.4* |

Table 17.  Concentrations of selected metals (ug/g dw) measured in *Rangia* tissues collected in spring and fall 2001 by area.  Means for all data are also provided for each metal.

| | | Spring Sampling Event | | | | | Fall Sampling Event | | |
|---|---|---|---|---|---|---|---|---|---|
| | | North Far-field | Near-field | South Far-field | | | North Far-field | Near-field | South Far-field |
| Al | Mean | 2806 | 5745 | 2911 | Al | Mean | 4162 | 5856 | 4541 |
| | 95% CI | 676 | 3716 | 715 | | 95% CI | 430 | 1991 | 1123 |
| | Mean (±95% CI) All Data: | | 3821 (1338) | | | | | 4853 (795) | |
| As | Mean | 5.47 | 5.57 | 5.67 | As | Mean | 5.46 | 5.59 | 5.69 |
| | 95% CI | 0.18 | 0.43 | 0.33 | | 95% CI | 0.29 | 0.49 | 0.44 |
| | Mean (±95% CI) All Data: | | 5.57 (0.18) | | | | | 5.58 (0.23) | |
| Cd | Mean | 1.22 | 0.94 | 0.76 | Cd | Mean | 1.04 | 1.04 | 0.79 |
| | 95% CI | 0.19 | 0.10 | 0.06 | | 95% CI | 0.09 | 0.09 | 0.11 |
| | Mean (±95% CI) All Data: | | 0.97 (0.10) | | | | | 0.95 (0.07) | |
| Cr | Mean | 7.00 | 9.37 | 6.60 | Cr | Mean | 11.45 | 12.92 | 11.39 |
| | 95% CI | 1.23 | 3.59 | 1.01 | | 95% CI | 0.58 | 2.56 | 2.37 |
| | Mean (±95% CI) All Data: | | 7.65 (1.34) | | | | | 11.92 (1.16) | |
| Cu | Mean | 11.02 | 9.97 | 9.52 | Cu | Mean | 16.31 | 19.16 | 14.12 |
| | 95% CI | 0.78 | 1.15 | 0.77 | | 95% CI | 0.76 | 0.95 | 1.54 |
| Mean (±95% CI) All Data: | | | 10.2 (0.56) | | | | | 16.5 (1.01) | |
| Pb | Mean | 3.70 | 5.45 | 3.62 | Pb | Mean | 4.91 | 5.93 | 4.70 |
| | 95% CI | 0.56 | 2.60 | 0.77 | | 95% CI | 0.40 | 1.38 | 1.16 |
| Mean (±95% CI) All Data: | | | 4.26 (0.94) | | | | | 5.18 (0.63) | |
| Hg | Mean | 0.0921 | 0.1246 | 0.1105 | Hg | Mean | 0.1676 | 0.1779 | 0.1672 |
| | 95% CI | 0.0052 | 0.0113 | 0.0131 | | 95% CI | 0.0114 | 0.0192 | 0.0184 |
| | Mean (±95% CI) All Data: | | 0.1091 (0.0077) | | | | | 0.1709 (0.0095) | |
| Ni | Mean | 34.8 | 38.2 | 29.7 | Ni | Mean | 45.8 | 59.7 | 31.3 |
| | 95% CI | 4.6 | 4.7 | 4.6 | | 95% CI | 7.0 | 5.6 | 7.4 |
| | Mean (±95% CI) All Data: | | 34.2 (2.91) | | | | | 45.6 (5.81) | |
| Se | Mean | 3.41 | 3.84 | 3.83 | Se | Mean | 6.55 | 7.36 | 7.76 |
| | 95% CI | 0.20 | 0.19 | 0.23 | | 95% CI | 0.61 | 0.46 | 0.67 |
| Mean (±95% CI) All Data: | | | 3.70 (0.14) | | | | | 7.22 (0.38) | |
| Sn | Mean | 0.52 | 0.63 | 0.53 | Sn | Mean | 0.59 | 0.70 | 0.63 |
| | 95% CI | 0.05 | 0.17 | 0.08 | | 95% CI | 0.03 | 0.12 | 0.12 |
| | Mean (±95% CI) All Data: | | 0.56 (0.07) | | | | | 0.64 (0.06) | |
| Zn | Mean | 273 | 212 | 169 | Zn | Mean | 229 | 235 | 146 |
| | 95% CI | 32 | 27 | 11 | | 95% CI | 23 | 11 | 19 |
| | Mean (±95% CI) All Data: | | 218 (21) | | | | | 203 (19) | |

Table 18.  No effect and effect critical metal body residues for marine and freshwater bivalves.

| Metal | Motiva Max | Marine (ug/g dw) | | | Freshwater (ug/g dw) | | |
|-------|-----------|----------|--------|------------|----------|--------|------------|
| | | No Effect | Effect | No. Values | No Effect | Effect | No. Values |
| Aluminum | 20080 | na | na | 0 | na | na | 0 |
| Arsenic | 7.04 | 6.8 | 9.3 | 9 | na | na | 0 |
| Cadmium | 161 | 151 | 186 | 70 | 165 | 735 | 16 |
| Chromium | 22.3 | 3.12 | 34.3 | 10 | na | na | 0 |
| Copper | 21.6 | 23.9 | 80.3 | 46 | 26.6 | 64.3 | 12 |
| Lead | 15.0 | 7.9 | 69.2 | 17 | 190 | 1000 | 6 |
| Mercury | 0.2160 | 70.2 | 352 | 13 | 1.51 | *189** | 35 |
| Nickel | 74.0 | 1091 | 581 | 15 | na | 1996 | 14 |
| Selenium | 9.11 | 3.8 | na | 1 | na | na | 0 |
| Tin | 1.260 | na | na | 0 | na | na | 0 |
| Zinc | 372 | 306 | 777 | 67 | 1453 | 3000 | 4 |

na = none available
*Value for *Rangia*

### 4.3.1   Aluminum

Aluminum occurs naturally at high concentrations and may not be related to point or non-point sources, or the Motiva Refinery.  Concentrations of aluminum in clam tissues were more variable than any of the metals measured.  Concentrations in individual samples ranged from 901 to 20080 ug/g dw in the spring and 2533 to 12835 ug/g dw in the fall (Table 16).  During both sampling events, the highest concentration was measured in clams from the near-field station DR23.  The mean concentration in the spring for all pooled data was 3821 ug/g dw, which was lower than the fall mean of 4853 ug/g dw (Table 17).  The mean concentration of aluminum was highest in clams from the near-field station in both the spring and fall (Table 17).

There are no critical body residue (CBR) data for aluminum in *Rangia* or any other freshwater or marine bivalves (Table 18).  Moreover, most monitoring programs do not include aluminum because it is generally not considered a very toxic metal.

### 4.3.2   Arsenic

Concentrations of arsenic in clam tissues were very consistent across stations and seasons.  Mean arsenic concentrations in clams from near-field and far-field stations in both spring or fall were nearly identical.  Concentrations in individual samples ranged from 4.88 to 6.99 ug/g dw in the spring and 4.74 to 7.04 ug/g dw in the fall (Table 16).  In the spring, both the lowest and highest values were measured in clams from near-field station DR2.  The mean concentration in the spring for all pooled data was 5.57 ug/g dw, which was virtually identical to the fall mean of 5.58 ug/g dw (Table 17).  The mean concentration of arsenic was highest in clams from the south far-field stations in the both the fall and spring (Table 17).

The highest arsenic concentration measured in any individual sample (i.e., 7.04 ug/g dw measured at DR23 in the fall) was slightly above the predicted no effect CBR of 6.8 ug/g dw (Table 18), and slightly below the predicted CBR of 9.3 ug/g dw for effects.  The predicted effect and no-effect CBRs were calculated using data for marine bivalves only.  The effect and no effect concentrations for arsenic do not have a high level of confidence because there are only nine

A00560

data points that provide both tissue chemistry and effects data.

No Delaware Bay sites ranked in the top 20 for arsenic between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program (NOAA 1989).

### 4.3.3  Cadmium

Concentrations of cadmium in clam tissues were very consistent across stations and seasons. Mean cadmium concentrations in clams from near-field and far-field stations in both spring or fall were nearly identical.  Concentrations in individual samples ranged from 0.65 to 1.61 ug/g dw in the spring and 0.59 to 1.33 ug/g dw in the fall (Table 16).  The mean concentration in the spring for all pooled data was 0.97 ug/g dw, which was virtually identical to the fall mean of 0.95 ug/g dw (Table 17).  The mean concentration of cadmium was lowest for the south far-field stations in both spring and fall.  In the spring, the highest concentration was measured in clams from the north far-field stations while in the fall clams from both the north far-field stations and the near-field stations had similar concentrations (Table 17).

The highest cadmium concentration measured in any individual sample (i.e., 1.61 ug/g dw measured at DR45 in the spring) was approximately two orders of magnitude below both the predicted no effect CBR of 151 ug/g dw and the predicted CBR of 186 ug/g dw for effects for marine bivalves (Table 18).  The effect and no effect CBRs for cadmium in marine bivalves have a high level of confidence because of the large amount of data available (i.e., approximately 70 data points).  The highest cadmium concentration was approximately two orders of magnitude below both the predicted no effect CBR of 165 ug/g dw and the predicted effect CBR of 735 ug/g dw for freshwater bivalves.  There is less confidence in the freshwater CBRs because they include only 16 data points.  Although the mean CBR for no effects in marine and freshwater bivalves are very similar, the mean CBR for effects is about four times higher in freshwater than marine bivalves.

Three Delaware Bay sites ranked in the top 20 for cadmium between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program. Kelly Island was tied for 2nd in 1986, Ben Davis Point Shoal was 8th in 1986 and tied for 19th in 1987, and False Egg Island Point ranked 18th in 1986 (NOAA 1989).

### 4.3.4  Chromium

Concentrations of chromium in clam tissues were very consistent across stations and seasons. Concentrations in individual samples ranged from 3.61 to 22.3 ug/g dw in the spring and 7.15 to 20.9 ug/g dw in the fall (Table 16).  In both the spring and fall, the highest concentration was measured in clams from near-field station DR23.  The mean concentration in the spring for all pooled data was 7.65 ug/g dw, which was lower than the fall mean of 11.9 ug/g dw (Table 17). The mean concentration of chromium was highest in clams from the near-field stations in both spring and fall (Table 17).

The highest chromium concentration measured in any individual sample (i.e., 22.3 ug/g dw measured at DR23 in the spring) was a factor of 7 above the predicted no effect CBR of 3.12 ug/g dw, and slightly below the predicted CBR for effects of 34.3 ug/g dw (Table 18).  These CBR are for marine bivalves; there are no data for freshwater bivalves.  The effect and no effect CBRs for chromium have a lower level of confidence than most other metals because of the small amount of data available (i.e., 10 data points).

No Delaware Bay sites ranked in the top 20 for chromium between 1986 and 1988 as reported by

A 00561

NOAA's NS&T Mussel Watch Program (NOAA 1989).

### 4.3.5  Copper

Concentrations of copper in clam tissues were very consistent across stations and seasons. Copper concentrations in clams from near-field and far-field stations in either spring or fall differed by less than a factor of 2.  Concentrations in individual samples ranged from 7.0 to 13.0 ug/g dw in the spring and 11.0 to 21.6 ug/g dw in the fall (Table 16).  The mean concentration in the spring for all pooled data was 10.2 ug/g dw, which was lower than the fall mean of 16.5 ug/g dw (Table 17).  In the fall, the mean concentration of copper was highest in clams from the near-field stations while in the spring clams from the north far-field stations had the highest concentrations (Table 17).

The highest copper concentration measured in any individual sample (i.e., 21.6 ug/g dw measured at DR23 in the fall) was slightly below the predicted no effect CBR of 23.9 ug/g dw, and approximately a third of the predicted CBR for effects of 80.3 ug/g dw (Table 18).  These CBRs are based on marine bivalves.  The effect and no effect CBRs for copper in marine bivalves have a higher level of confidence than most other metals because of the large amount of data available (i.e., 46 data points).  The highest copper concentration was slightly below the predicted no effect CBR of 26.6 ug/g dw and approximately half the predicted effect CBR of 64.3 ug/g dw for freshwater bivalves.  There is less confidence in the freshwater CBRs because they include only 12 data points.  The CBRs for effects and no effects are very similar between freshwater and marine bivalves.

Four Delaware Bay sites ranked in the top 20 for copper between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program.  Arnolds Point Shoal was ranked 2nd in 1986, 5th in 1987 and tied for 5th in 1988.  Kelly Island was ranked 4th in 1986 and tied for 13th in 1987.  Ben Davis Point Shoal was tied for 6th in 1986 and tied for 10th in 1987.  False Egg Island Point was ranked 13th in 1986.  Copper was measured at the highest concentrations, was the most ubiquitous, and the most homogeneous chemical in the NOAA NS&T monitoring program for Delaware Bay (NOAA 1989).

### 4.3.6  Lead

Concentrations of lead in clam tissues varied by a factor of about 5 among stations in both the spring and fall.  Concentrations in individual samples ranged from 2.28 to 15.00 ug/g dw in the spring and 2.65 to 10.5 ug/g dw in the fall (Table 16).  In both the spring and fall, the highest concentration was measured in clams from near-field station DR23.  The mean concentration in the spring for all pooled data was 4.26 ug/g dw, which was lower than the fall mean of 5.18 ug/g dw (Table 17).  The mean concentration of lead was highest in clams from the near-field stations in both spring and fall (Table 17).

The highest lead concentration measured in any individual sample (i.e., 15.0 ug/g dw measured at DR23 in the spring) was about a factor of 2 above the predicted no effect CBR of 7.9 ug/g dw, and approximately a factor of 5 below the predicted CBR for effects of 69.2 ug/g dw for marine bivalves (Table 18).  The effect and no effect CBRs for lead in marine bivalves have a moderate level of confidence because of the average amount of data available (i.e., 17 data points).  The highest lead concentration was an order of magnitude below the predicted no effect CBR of 190 ug/g dw and almost two orders of magnitude below the predicted effect CBR of 1000 ug/g dw for freshwater bivalves.  There is little confidence in the freshwater CBRs because they include only 6 data points.  The CBRs for effects and no effects in freshwater bivalves are considerably higher

A 00562

than those for marine bivalves.

No Delaware Bay sites ranked in the top 20 for lead between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program (NOAA 1989).

### 4.3.7 Mercury

Concentrations of mercury in clam tissues were fairly consistent across stations and seasons. There was not much difference between mercury concentrations in clams from near-field and far-field stations in either spring or fall. Concentrations in individual samples ranged from 0.0800 to 0.1467 ug/g dw in the spring and 0.1340 to 0.2160 ug/g dw in the fall (Table 16). During both sampling events, the highest concentration was measured in clams from the near-field station DR23. The mean concentration in the spring for all pooled data was 0.1901 ug/g dw, which was lower than the fall mean of 0.1709 ug/g dw (Table 17). The mean concentration of mercury was highest in clams from the near-field station in both the spring and fall (Table 17).

The highest mercury concentration measured in any individual sample (i.e., 0.2160 ug/g dw measured at DR23 in the fall) was over two orders of magnitude below the predicted no effect CBR of 70.2 ug/g dw, and over three orders of magnitude below the predicted CBR for effects of 352 ug/g dw for marine bivalves (Table 18). The effect and no effect CBRs for mercury in marine bivalves have a low level of confidence because of the limited data available (i.e., 13 data points). The highest mercury concentration was approximately an order of magnitude below the predicted no effect CBR of 1.51 ug/g dw. Mercury was the only metal for which critical body residues (CBR) for *R. cuneata* were available (Table 18). The concentrations of mercury measured in clam tissues were at least two orders of magnitude below concentrations expected to cause adverse effects (i.e., the effect CBR) in this species. However, it should be noted that the mortality was the only endpoint reported for the only effects data. There is moderate confidence in the freshwater CBRs because they include many data points (i.e., 35 values), but the vast majority are only for one species. The CBRs for effects in freshwater bivalves is considerably lower than that for marine bivalves.

No Delaware Bay sites ranked in the top 20 for mercury between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program.

### 4.3.8 Nickel

Concentrations of nickel in clam tissues varied by less than a factor of about 5 among stations in both the spring and fall. Concentrations in individual samples ranged from 18.8 to 49.5 ug/g dw in the spring and 16.9 to 74.0 ug/g dw in the fall (Table 16). In both the spring and fall, the highest concentration was measured in clams from near-field stations (i.e., DR23 and DR2, respectively). The mean concentration in the spring for all pooled data was 34.2 ug/g dw, which was lower than the fall mean of 45.6 ug/g dw (Table 17). The mean concentration of nickel was highest in clams from the near-field stations in both spring and fall (Table 17).

The highest nickel concentration measured in any individual sample (i.e., 74.0 ug/g dw measured at DR2 in the fall) was about an order of magnitude below the predicted no effect CBR of 1091 ug/g dw and the predicted CBR for effects of 581 ug/g dw for marine bivalves (Table 18). The effect and no effect CBRs for nickel in marine bivalves have a low level of confidence because of the limited data available (i.e., 15 data points) and because the predicted no effect CBR is almost twice the predicted effect CBR. The highest nickel concentration was approximately 30 times lower than the predicted effect CBR of 1996 ug/g dw; no predicted no-effect CBR is available for

freshwater bivalves because there are no data. There is low confidence in the freshwater CBR because it includes limited data points (i.e., 14 values) and they were all for the same species. The predicted CBR for effects in freshwater bivalves is similar to the no-effect value for marine bivalves, but there is not a great deal of confidence in either value.

Four Delaware Bay sites ranked in the top 20 for nickel between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program. Arnolds Point Shoal ranked 7th in 1986, 3rd in 1987, and 7th in 1988. Ben Davis Point Shoal ranked 10th in 1986, tied for 8th in 1987, and was 13th in 1988. False Egg Island Point was tied for 11th in 1986, tied for 10th in 1987, and tied for 15th in 1988. Kelly Island was tied for 11th in 1986, and ranked 9th in 1988. Although the rankings were not as high as for copper, nickel consistently ranked in the top 20 for all Mussel Watch stations across the US between 1986 and 1988 (NOAA 1989).

### 4.3.9   Selenium

Concentrations of selenium in clam tissues was fairly consistent among stations in each sampling event, with the fall values about two times higher than the spring. Concentrations in individual samples ranged from 2.92 to 4.33 ug/g dw in the spring and 5.22 to 9.11 ug/g dw in the fall (Table 16). In both the spring and fall, the highest concentration was measured in clams from south far-field station DR40. The mean concentration in the spring for all pooled data was 3.70 ug/g dw, which was lower than the fall mean of 7.22 ug/g dw (Table 17). The mean concentration of selenium was highest in clams from the near-field and south far-field stations in the spring and in clams from the south far-field stations in the fall (Table 17).

The highest selenium concentration measured in any individual sample (i.e., 9.11 ug/g dw measured at DR40 in the fall) was about three times higher than the predicted no effect CBR of 3.8 ug/g dw for marine bivalves (Table 18). There is no effect CBR for marine bivalves, and there are no values for freshwater bivalves. The no effect CBR for selenium in marine bivalves has a very low level of confidence because it is based on only 1 data point, and there is no available CBR for effects.

No Delaware Bay sites ranked in the top 20 for selenium between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program (NOAA 1989).

### 4.3.10   Tin

Concentrations of tin in clam tissues was fairly consistent among stations in each sampling event, with the fall values slightly higher than the spring. Concentrations in individual samples ranged from 0.36 to 1.26 ug/g dw in the spring and 0.44 to 1.07 ug/g dw in the fall (Table 16). In both the spring and fall, the highest concentration was measured in clams from near-field station DR23. The mean concentration in the spring for all pooled data was 0.56 ug/g dw, which was lower than the fall mean of 0.64 ug/g dw (Table 17). The mean concentration of tin was highest in clams from the near-field stations in both the spring and fall (Table 17).

There are no CBRs for tin in *Rangia* or any other freshwater or marine bivalves (Table 18).

### 4.3.11   Zinc

Concentrations of zinc in clam tissues was fairly consistent among both stations and sampling events, with the fall values lower higher than the spring. Concentrations in individual samples ranged from 144 to 372 ug/g dw in the spring and 106 to 287 ug/g dw in the fall (Table 16). In

A 00561

both the spring and fall, the highest concentration was measured in clams from north far-field station DR45. The mean concentration in the spring for all pooled data was 218 ug/g dw, which was slightly higher than the fall mean of 203 ug/g dw (Table 17). In the spring, the mean concentration of zinc was highest in clams from the north far-field stations while it was highest in clams from the near-field stations in the fall (Table 17).

The highest zinc concentration measured in any individual sample (i.e., 372 ug/g dw measured at DR45 in the spring) was slightly above the predicted no effect CBR of 306 ug/g dw, and approximately half the predicted CBR for effects of 777 ug/g dw for marine bivalves (Table 18). The effect and no effect CBRs for zinc in marine bivalves have a moderate level of confidence because of the large amount of data available (i.e., 67 data points) but an extremely wide variance in measured tissue burdens among species. The highest zinc concentration was about a factor of 5 below the predicted no effect CBR of 1453 ug/g dw and about an order of magnitude below the predicted effect CBR of 3000 ug/g dw for freshwater bivalves. There is very little confidence in the freshwater CBRs because they include only 4 data points, and they were all for only one species. The CBRs for effects and no effects in freshwater bivalves are somewhat higher than those for marine bivalves.

Four Delaware Bay sites ranked in the top 20 for zinc between 1986 and 1988 as reported by NOAA's NS&T Mussel Watch Program. Arnolds Point Shoal ranked 1st in 1986, 1987, and 1988. Kelly Island ranked 3rd in 1986, 6th in 1987, and 9th in 1988. Ben Davis Point Shoal ranked 4th in 1986, 4th in 1987, and 5th in 1988. False Egg Island Point ranked 5th in 1986, 5th in 1987, and tied for 12th in 1988. Collectively, the Delaware Bay Mussel Watch sites were consistently higher in zinc than any other station across the US (NOAA 1989).

## 4.4    Percent Lipids & Percent Moisture

### 4.4.1   Percent Lipids

Percent lipids ranged from 4.54 to 11.29 in the spring and 3.92 to 6.81 in the fall (Table 19). The three lowest lipid measurements in the spring were at the three near-field stations (4.54, 5.14, and 5.43% for Stations DR23, DR2, and DR26, respectively). Differences in percent lipids in the fall were less obvious, with the lowest and highest percent lipids both found at the near-field stations. In general there is considerable variability in the replicated lipid data for a given station (Table 2).

#### 4.4.1.1 Percent Lipids versus Distance

Figure 19 shows that there is a reasonable relationship between percent lipids and distance from Motiva in the spring only. A significant fit was found between distance and percent lipids in the spring ($r^2 = 0.71$). There was no relationship between percent lipids and distance in the fall ($r^2 = 0.075$).

**Table 19.  Mean tissue percent moisture and percent lipid content from the Spring and Fall, 2001 resident *Rangia* tissue studies.  Stations are listed from north to south.**

|  | Station | Mean % Moisture | | Mean Lipid Content % Dry Weight | |
|---|---|---|---|---|---|
|  |  | Spring | Fall | Spring | Fall |
| North Far-field | DR102 | 95.5 | 96.4 | 9.09 | 6.40 |
| North Far-field | DR45 | 96.6 | 96.4 | 6.89 | 6.45 |
| North Far-field | DR30 | 95.0 | 94.8 | 9.65 | 6.21 |
| Near-field | DR26 | 96.4 | 94.5 | 5.43 | 3.92 |
| Near-field | DR2 | 96.0 | 96.3 | 5.14 | 5.37 |
| Near-field | DR23 | 95.9 | 96.4 | 4.54 | 6.81 |
| South Far-field | DR40 | 95.6 | 95.1 | 11.29 | 6.06 |
| South Far-field | DR104 | 95.6 | 92.3 | 10.51 | 4.52 |
| South Far-field | DR106 | 95.0 | 94.2 | 10.11 | 5.95 |
|  | *Column Means* | *95.7* | *95.2* | *8.07* | *5.75* |
|  | *Mean: North Far-field* |  |  | *8.6* | *6.4* |
|  | *Mean South Far-field* |  |  | *10.6* | *5.5* |
|  | *Mean: Near-field* |  |  | *5.0* | *5.4* |
|  | *Mean: Far-field (North & south pooled)* |  |  | *9.6* | *5.9* |



Figure 19.  Percent lipids versus distance from Motiva.   Spring versus Fall.

## 4.4.1.2 Differences in Lipid Content Among Stations

The high variability and few data points preclude identifying any statistically significant differences among stations for a given area (i.e., north far-field, near-field, and south far-field) in either the spring or fall.  In the spring sampling period individual replicates varied from 6.20 to 11.93 in the

north far-field, 3.10 to 6.00 in the near-field and 6.37 to 17.30 in the south far-field. In the fall sampling period, individual replicates varied from 4.43 to 8.33 in the north far-field, 2.19 to 7.20 in the near-field, and 3.21 to 7.88 in the south far-field. The fall data have less variability, at least in part because the maximum concentrations are so much lower than in the spring. It was very surprising not to find differences given that for some areas there were large differences in mean lipid content. One of the largest differences in mean percent lipids among stations in a particular area for the spring sampling (north far-field, near-field, south far-field) was between DR30 and DR45 in the north far-field where mean percent lipids were 9.65% and 6.90%, respectively. Another large difference was in the fall between south far-field stations DR104 and DR106, where mean percent lipids were 4.52% and 5.95%, respectively. However, the only comparison considered not quite significant (p = 0.0893) was for the near-field stations where mean percent lipids ranged from 3.92% at DR26 to 6.81% at DR23.

The ASTM Standard Guide for conducting in-situ field tests with caged bivalves suggests that percent lipids can be used as an effects endpoint, but cautions that there is greater uncertainty associated with those methods than direct measurements of growth rate or other more sensitive endpoints. Nevertheless, in the spring, when *Rangia* would be expected to be in optimum condition, the three lowest percent lipid measurements were made at the near-field stations; 5.43%, 5.14% and 4.54% at DR26, DR2, and DR23, respectively. By contrast, mean percent lipids at the far-field stations ranged from 6.89% to 9.65% in the north and 10.11% to 11.29% in the south. In the spring, percent lipids between the near-field ($\bar{x}$ = 5.0%) and far-field ($\bar{x}$ = 9.6%) stations were significantly different (p < 0.0001). However, in the spring there was no significant difference (p = 0.1019) between the northern ($\bar{x}$ = 8.6%) and southern far-field stations ($\bar{x}$ = 10.6%).

In the fall, the lowest percent lipid measurement was made at Station DR26, but there was no statistically significant difference (p = 0.3459) between the near-field ($\bar{x}$ = 5.4%) and the far-field ($\bar{x}$ = 5.9%) stations. In fact, the southernmost near-field station (DR23) had the highest percent lipid concentration measured in the fall sampling period (6.81%).

### 4.4.1.3 Relationship between Lipids and PAHs in Rangia Tissues

The percent lipid data are quite variable among stations and replicates. These data suggest that there may have been significant differences in *Rangia* spawning condition at the different areas sampled. To better understand the relationship with PAH concentrations however, particularly with respect to differences among stations, it is important to examine the fine structure in lipid content among replicates at each station by season. The relationship between PAHs in *Rangia* tissues and percent lipid content is very different between seasons (Figure 20). A relatively strong relationship was found in the spring ($r^2$ = 0.76), but in the fall there was no relationship between PAHs and percent lipids in *Rangia* tissues. The spring data are somewhat counterintuitive because it might be expected that the highest total PAH concentrations might be associated with the highest lipid content based on equilibrium partitioning theory. We found exactly the opposite trend in the spring sampling data; i.e., the highest concentrations of total PAHs were associated with the lowest lipid concentrations. As expected, the highest total PAH concentrations were found at the three near-field stations (DR26, DR2, and DR23); tissues of *Rangia* from these stations had the lowest lipid concentrations. There are three possible explanations. 1) Regardless of the affinity for lipophilic chemicals such as PAHs to partition into the lipid compartment of *Rangia* tissues, they will only do so to the extent of the concentration in the water column available to the clams as they filter the water for food. So, if the near-field stations have a much higher concentration of PAHs in the water column, the concentration of



Figure 20.  Percent lipids versus total PAH concentration:   Spring versus Fall.


PAHs in the tissues will be higher regardless of lipid content.  2) The clams had just spawned and the higher tissue residues remained behind.  This is not likely since *Rangia* is expected to spawn in the fall in this area, one would expect the concentrations to go down with the expulsion of gametes, and the fall data show lower lipid content at most stations.  3) It is also possible that natural stressors in this area or anthropogenic stressors such as PAHs or other chemicals in the area have stressed the *Rangia* so that lipid levels are lower than in the far-field stations.

### 4.4.2  Percent Moisture

Percent moisture was very consistent across stations and between sampling seasons, ranging from a low of 92.3% in the fall at Station DR40 to a high of 96.6% in the spring at Station DR45 (Table 19).  Although percent moisture was slightly lower in clams from the south far-field stations in the fall, there was no statistically significant difference between sampling seasons when data for all stations were pooled (p = 0.2845).  There were no statistically significant differences when percent moisture was compared by area (i.e., spring versus fall north far-field only (p = 0.8083), near-field only (p = 0.6111), or south far-field only (p = 0.1407)).  Similarly, there were no statistically significant differences among areas during either sampling period (i.e., spring data only:  north far-field versus near-field versus south far-field (p = 0.3418); fall data only:  north far-field versus near-field versus south far-field (p = 0.1383)).  These data suggest that clams from all stations were of similar condition and health.

## 4.5    Physical-Chemical Measurements

### 4.5.1    Water Temperature

It is difficult to draw any conclusions regarding the potential effects of temperature on bioaccumulation of chemicals and associated biological effects because temperature measurements were made only at the time of clam collection.  Mean water temperatures in the fall are approximately 50% higher than in the spring (15.1°C versus 10.0°C; Table 20).  However, water temperatures by station ranged from 7°C to 15°C in the spring and 14°C to 18°C in the fall. In each case the highest water temperatures were measured at Station DR2, the station located closest to the discharge canal.  It is also important to note that Stations DR26 and DR23, just north and south of DR2, respectively, have temperatures very similar to the far-field stations in both the spring and fall.  While we provided statistical comparisons to justify pooling the three near-field stations (DR26, DR2, and DR 23) on the basis of tissue chemistry, there are obvious differences in the temperature regime at these three stations suggesting that they are very different.  There is a 6°C difference between the spring temperature for DR2 (15°C) and DR26 (9°C) and DR23 (9°C).  There is a 3°C to 4°C difference between the fall temperature for DR2 (18°C) compared to DR26 (15°C) and DR23 (14°C).  This is important because elevated temperature is generally associated with higher filtration rates, growth rates, and bioaccumulation of PAHs.

**Table 20.  Selected water quality parameters and clam density measured during the spring and fall, 2001 resident *Rangia* tissue sampling.**

|  | Station | Temperature (°C) | | Salinity (ppt) | | Mean Density (clams/m$^2$) | |
|---|---|---|---|---|---|---|---|
|  |  | Spring | Fall | Spring | Fall | Spring | Fall |
| North Far-field | DR102 | 7 | 15 | 0 | 5.0 | 2.15 | 1.39 |
| North Far-field | DR45 | 7 | 15 | 0 | 5.5 | 0.94 | 0.86 |
| North Far-field | DR30 | 10 | 14 | 0 | 6.2 | 1.13 | 0.33 |
| Near-field | DR26 | 9 | 15 | 1.0 | 7.0 | 0.30 | 0.61 |
| Near-field | DR2 | 15 | 18 | 0.5 | 7.2 | 0.27 | 0.24 |
| Near-field | DR23 | 9 | 14 | 0.5 | 7.5 | 0.94 | 1.12 |
| South Far-field | DR40 | 10 | 15 | 0 | 6.6 | 0.31 | 0.67 |
| South Far-field | DR104 | 11 | 15 | 0 | 9.0 | 0.24 | 0.53 |
| South Far-field | DR106 | 12 | 15 | 0 | 8.9 | 1.50 | 0.77 |
|  | *Column Means* | *10.0* | *15.1* | *0.2* | *7.0* | *0.86* | *0.72* |

### 4.5.2    Salinity

Mean salinities are about 35 times higher in the fall than in the spring (7.0 versus 0.2 parts-per-thousand (ppt); Table 20).  Even though the differences were substantial between spring and fall, the differences among stations in each season were relatively small; 0.0 to 1.0 in the spring and 5.0 to 9.0 in the fall.  Nevertheless, the three highest salinities were measured at DR 26 (1.0 ppt), DR2 (0.5 ppt) and DR23 (0.5 ppt).  All the other stations were measured at 0.0 ppt.  This suggests that the near-field stations were significantly different than the far-field stations with respect to salinity.  The picture is not quite as clear in the fall.  Fall salinities ranged from a low of 5.0 ppt at the northern most station (DR102) to a high of 8.9 and 9.0 at the two southernmost stations (DR106 and DR 104, respectively).  In general, the salinities followed an increasing gradient from north to south with the near-field stations occupying an intermediate group with salinities of 7.0 ppt, 7.2 ppt, and 7.5 ppt at Stations DR 26, DR2, and DR23 from north to south, respectively.

This also justifies grouping the near-field stations. However, it also appears that there is a low-salinity group to the north (5.0, 5.5, and 6.2 ppt at Stations DR102, DR45, and DR30, respectively) and a high salinity group to the south (8.9 and 9.0 ppt at Stations DR106 and DR104). Station DR40 is to the south of the near-field stations but is more similar to the northern stations with a salinity of 6.6 ppt. One possible explanation for higher salinities at the near-field stations, particularly in the spring, is that they were always sampled at high tide because of the low water depths.

## 4.6    Clam Density

Clam density (Table 20) appears to be very station specific with no obvious correlation between any measured parameters. The mean clam density in the spring is slightly higher than in the fall, although the difference between season is not statistically significant ($p = 0.5862$) when data for all stations were pooled. There were no statistically significant differences when clam density was pooled by area (i.e., spring versus fall north far-field only, near-field only, or south far-field only). Similarly, there were no statistically significant differences among areas during either sampling period (i.e., spring data only:  north far-field versus near-field versus south far-field; fall data only: north far-field versus near-field versus south far-field).

A 00570

## 5.0    DISCUSSION

The *Rangia* tissue chemistry results from the spring and fall sampling events suggest that the concentrations of bioavailable PAHs are site-specific and that the influence of the Motiva refinery is limited to the near-field sites. The fingerprinting results should clarify the contribution of Motiva related PAHs. The available bivalve effects data and observations on the structure and density of natural *Rangia* populations suggest that current exposure conditions are having limited or no effects on *Rangia,* even in areas near the mouth of the discharge canal (i.e., the near-field stations). The most compelling evidence is that *Rangia* are apparently able to survive, grow, and reproduce in the vicinity of the refinery. *Rangia* populations in the area under investigation are apparently thriving at the northernmost limit of their range where temperature and salinity extremes alone might be sufficient to cause their populations to be affected. It appears that these populations are not only unaffected by the presence of PAHs, but also unaffected by the natural physical-chemical stressors associated with the limits of their natural range. If PAH exposure was a significant or even a potential stressor, the population probably would be less robust, given the potential for synergistic effects from temperature, salinity, and chemical exposure, such as PAHs and other chemicals measured as part of this study. Although *Rangia* have a relatively large tolerance to a range of temperature and salinity extremes, there is a metabolic and physiological cost associated with acclimating to those extremes.

It has been demonstrated that there are distinct seasonal changes in the reproductive state and corresponding tissue mass and percent lipid composition (Cain 1975) that can have an effect on both the concentration of PAHs, PCBs and metals. Interestingly, it appears that the concentrations of PAHs and PCBs decreased from spring to fall whereas the concentrations of metals increased. These relationships have also been shown in other studies. One of the key elements to characterizing PAH exposure and associated effects is the biology of *Rangia cuneata*, its reproductive status, nutritional status, and associated lipids. Unfortunately, these relationships are not well established for *Rangia*. This is particularly true when considering potential site-specific effects for areas such as the near-field Motiva with multiple natural and anthropogenic stressors. Temperature alone could account for some of the observed biological differences between the near- and far-field sites. The low concentrations of most other chemicals (i.e., metals, pesticides, and PCBs) measured in *Rangia* tissues suggests these chemicals are of little to no concern. Because the concentrations of the chemicals were well below any reported effects concentration, the remainder of this discussion will focus on PAHs.

A weight of evidence approach based on the risk assessment paradigm was used to assess the potential effects of accumulated PAHs on *Rangia*. A weight-of-evidence approach was necessary to assess effects of PAH, pesticide, PCB, and metal exposure to *Rangia* because there are very few, if any studies linking tissue chemistry and effects in *Rangia*. However, it is important to acknowledge that there are several uncertainties in explanation associated with these data. One of the biggest difficulties is explaining the large difference in PAH tissue burdens between the spring and the fall.

There were several surprising relationships in the spring and fall tissue chemistry data. The most surprising was that between tissue PAH concentration and distance. Unlike the sediment chemistry data (from the sediment quality triad report), clams further away from the Motiva near-field sites had lower PAH concentrations in their tissues and there was a statistically significant relationship established between tissue PAH concentrations and distance. Although PAHs generally become quickly bound to particulate material and ultimately sequestered by the sediments, it is likely that currents, tides, and other physical actions keep these particulates in suspension, allowing them to disperse before being ingested by the filter-feeding clams.

The fact that clams from the near-field stations had lowest lipid content yet accumulated the highest concentrations of PAHs is not unexpected or surprising. The amount of PAH accumulated is a function of environmental concentration and lipids in the tissues. Even with low lipid content, the clams can accumulate more than clams with a higher lipid content if the environmental concentration (i.e., the concentration in water and sediment) is very high.

Another surprising relationship was between PAH concentration in tissues and lipid content. It is commonly believed that higher concentrations of PAHs will be found in animals with the highest lipid content. The opposite was found in this study. Although clams closest to the Motiva station had the lowest lipid content, they probably had higher tissue burdens of PAHs because the concentrations of PAHs in the water and sediment (i.e., exposure concentrations) were much higher in these areas.

It was also somewhat surprising to find the magnitude of seasonal differences in TPAH accumulation reported here. The change in TPAH with percent lipids and seasonal changes in the reproductive status is well documented. However, changes in percent lipids between spring and fall do not account for the differences in TPAH concentrations measured here. Possible differences include changes in river volume and flow, changes in Motiva volume and flow, and changes in the amount of surface runoff and tributary contributions to TPAH biologically available to *Rangia* over the study period.

## 5.1    Predicting Effects from Measured Tissue Concentrations of PAHs

There are different ways to predict effects associated with exposure to chemicals in the environment, including assessing natural populations and using guidelines based on water, sediment, or tissue chemistry. *Rangia cuneata* is one of the few bivalve species that is present along the entire reach of the Delaware River under assessment. Due to its fairly ubiquitous presence, many populations are available for assessment and characterization. It is difficult to accurately predict effects from water or sediment chemistry because of the complex binding of chemicals to organic particles which can alter the bioavailability of those chemicals. The most direct and meaningful approach is to predict effects from tissue chemistry.

The potential for subtle, long-term, chronic effects can be predicted from tissue chemistry using theoretical and empirical approaches. Theoretical techniques such as quantitative structure-activity relationships (QSARs), narcosis theory, and equilibrium partitioning theory (EqP) have been developed in an attempt to generalize and provide a structured methodology for assessing a variety of PAH compounds when information is not available on a specific PAH or group of PAHs. Over 40 individual PAH compounds were quantified as part of the Motiva study, but most of the toxicological studies that are summarized in Table 22 have focused on a few high priority compounds (i.e., 11 studies on fluoranthene and 9 on benzo(a)pyrene). The primary empirical method is tissue residue effects which links tissue chemistry data with effects endpoints such as survival, growth, reproduction, and various physiological and biochemical endpoints to establish critical body residues (CBRs). These exposure and effects links have been used to establish guidelines for toxicological assessment purposes. Direct and indirect growth measurements have generally been the most common effects endpoints.

Each of the four approaches described above has potentially applicable features in a weight-of-evidence evaluation for the Motiva study. However, in a weight-of-evidence approach, some information carries more weight than others, and in this case it is difficult to overlook the importance of large numbers of *Rangia* in the study area even though some theoretical approaches suggest that effects might be occurring. *Rangia* was selected as a biomonitoring

species for the Motiva study because of its dominance in the area, ecological relevance in the area, and ease of collection. Previous studies have shown that bivalves such as *Rangia* have the ability to accumulate PAHs from the dissolved and particulate phases and that the tissue chemistry results can be used to represent total PAH exposure in various areas of the Delaware River. It was decided to use existing populations rather than caging studies because it appeared that sufficient numbers were available in desired locations to establish chemical gradients associated with exposure and effects associated with the Motiva refinery. Although a limited number of studies have been conducted with *Rangia*, results from these studies indicate that *Rangia* is a good monitor of bioavailable PAHs and other chemicals of concern.

Bivalves are the most commonly studied organism with respect to a wide range of effects endpoints and bioaccumulation of many chemicals, including PAHs (USACOE 1990, Meador et al. 1990, Jarvinen and Ankley 1999). Bivalve growth is an easy endpoint to measure and link with tissue chemistry, and, because of the ease in measurements and meaningfulness of the measurements, it is most commonly used in monitoring programs.

We have justified the use of *Rangia* as a monitor of chemical bioavailable in the introduction. The question for the discussion is, how can we translate those biomonitoring features into predicting effects since there are a limited number of comparable studies on PAH exposure and effects using *Rangia*. Again, it should be acknowledged that there are a number of uncertainties in extrapolating from one bivalve species to another. In the absence of *Rangia*-specific data, other species were used as surrogates to develop first-order approximations of potential effects.

### 5.1.1  Tissue Residue Effects

The US Army Corps of Engineers (USACOE) first compiled a database linking tissue residues for petroleum hydrocarbons in 1990 after reviewing the available literature (USACOE 1990). Their stated purpose for this information was to develop guidance for interpreting the results of bioaccumulation experiments conducted in the regulatory evaluation of dredged material. This is important because it shows that regulators understood the potential significance of tissue residue effects relationships as a predictive tool over a decade ago. However, they found that a relatively small percentage, approximately 10% of the literature reviewed contained studies with synoptic measurements of tissue chemistry and associated biological effects. Similar results were reported previously for other chemicals (Dillon 1984). The USACOE also point out how this small database limits the ability to develop guidance on using the linkages between tissue chemistry and effects as a predictive tool. Other problems are associated with differences in analytical methods, differences in laboratory and field protocols, the lack of environmental realism in laboratory exposures and variability in field measurements, differences between whole-organism and specific tissue concentrations, and even differences between reporting data on a wet-weight or a dry-weight basis. Nevertheless, they were able to derive some general qualitative trends. In general, biological effects were associated with relatively high tissue concentrations of petroleum hydrocarbons, approximately 200,000 to 300,000 ng/g wet weight total PAHs. The data from the original USACOE review (USACOE 1990) is provided in Table 21.

**Table 21. Literature Reporting Tissue Hydrocarbon Concentrations in Marine Bivalves and Corresponding Biological Effects (ug/g wet weight, converted to dry weight assuming 80% water).**

| Organism | Exposure Time | Biological Effect | Tissue Concentration (ug/g ww) | Tissue Concentration (ng/g dw) | Class of Petroleum Hydrocarbons |
|---|---|---|---|---|---|
| Mytilus edulis | 8 months (lab, exp 1) | SFG reduced | 2.9 | 14500 | 2- & 3-ring PAHs |
| Mytilus edulis | 8 months (lab, exp 1) | SFG reduced | 68.5 | 342500 | 2- & 3-ring PAHs |
| Mytilus edulis | 9 months (lab, exp 2) | SFG & growth reduced | 0.71 | 3550 | 2- & 3-ring PAHs |
| Mytilus edulis | 9 months (lab, exp 2) | SFG & growth reduced | 128.1 | 640500 | 2- & 3-ring PAHs |
| Mytilus edulis | 8 months (lab) | SFG & feeding reduced | 21 | 105000 | 2- & 3-ring PAHs |
| Mytilus edulis | 8 months (lab) | SFG & feeding reduced | 24 | 120000 | 2- & 3-ring PAHs |
| Protothaca staminea | 54 days (field) | CI reduced | 0.184 | 920 | 2-ring PAHs |
| Mytilus edulis | 4-16 months (lab) | Gamete number reduced | 14.7 | 73500 | 2-ring PAHs |
| Mytilus edulis | 4-16 months (lab) | Gamete number reduced | 25.4 | 127000 | 2-ring PAHs |
| Protothaca staminea | 54 days (field) | CI reduced | 0.104 | 520 | 3-ring PAHs |
| Mytilus edulis | 4-16 months (lab) | Gamete number reduced | 3.4 | 17000 | 3-ring PAHs |
| Mytilus edulis | 4-16 months (lab) | Gamete number reduced | 7.4 | 37000 | 3-ring PAHs |
| Protothaca staminea | 54 days (field) | CI reduced | 0.428 | 2140 | aliphatics |
| Macoma inquinata | 55 days (lab) | CI reduced | 0.14 | 700 | aliphatics |
| Macoma inquinata | 55 days (lab) | CI reduced | 0.42 | 2100 | aliphatics |
| Macoma inquinata | 38 days (field, exp 2) | CI reduced | 0.42 | 2100 | aliphatics |
| Macoma inquinata | 38 days (field, exp 2) | CI reduced | 0.46 | 2300 | aliphatics |
| Macoma balthica | 180 days (lab) | CI & growth reduced | 68 | 340000 | aliphatics |
| Macoma balthica | 180 days (lab) | CI & growth reduced | 240 | 1200000 | aliphatics |
| Macoma balthica | 180 days (lab) | oxygen consumption unaffected | 68 | 340000 | aliphatics |
| Macoma balthica | 180 days (lab) | oxygen consumption reduced | 160 | 800000 | aliphatics |
| Macoma balthica | 180 days (lab) | oxygen consumption reduced | 240 | 1200000 | aliphatics |
| Macoma balthica | 180 days (lab) | Burrowing rate unaffected | 68 | 340000 | aliphatics |
| Macoma balthica | 180 days (lab) | Burrowing rate unaffected | 240 | 1200000 | aliphatics |
| Macoma inquinata | 55 days (field, exp 1) | Abnormal surfacing in sediment | 0.01 | 50 | total naphthalenes |
| Macoma inquinata | 55 days (field, exp 1) | Abnormal surfacing in sediment | 0.05 | 250 | total naphthalenes |
| Macoma inquinata | 55 days (lab) | CI reduced | 1.15 | 5750 | total naphthalenes |
| Macoma inquinata | 55 days (lab) | CI reduced | 5.21 | 26050 | total naphthalenes |
| Macoma inquinata | 38 days (field, exp 2) | CI reduced | 0.01 | 50 | total naphthalenes |
| Macoma inquinata | 38 days (field, exp 2) | CI reduced | 0.07 | 350 | total naphthalenes |
| Mytilus edulis | 28 days (lab) | SFG & food absorption reduced | 21.8 | 109000 | total PAHs |
| Mytilus edulis | 28 days (lab) | SFG & food absorption reduced | 78.3 | 391500 | total PAHs |
| Mytilus edulis | 29 days (lab) | oxygen consumption elevated | 8.8 | 44000 | total PAHs |
| Mytilus edulis | 29 days (lab) | oxygen consumption elevated | 16.2 | 81000 | total PAHs |
| Mytilus edulis | 140 days (lab) | Gamete production unaffected | 152 | 760000 | total PAHs |
| Mytilus edulis | 140 days (lab) | Gamete production unaffected | 22.9 | 114500 | total PAHs |
| Macoma balthica | 180 days (lab) | CI & growth reduced | 350 | 1750000 | total PAHs |
| Mya arenaria | 6 yrs after spill (field) | Growth reduced | 267 | 1335000 | total PAHs |
| Mya arenaria | 6 yrs after spill (field) | Growth reduced | 157 | 785000 | total PAHs |
| Macoma balthica | 180 days (lab) | oxygen consumption unaffected | 81 | 405000 | total PAHs |
| Macoma balthica | 180 days (lab) | oxygen consumption reduced | 130 | 650000 | total PAHs |
| Macoma balthica | 180 days (lab) | oxygen consumption reduced | 150 | 750000 | total PAHs |
| Macoma balthica | 180 days (lab) | Burrowing rate unaffected | 81 | 405000 | total PAHs |
| Macoma balthica | 180 days (lab) | Burrowing rate unaffected | 350 | 1750000 | total PAHs |
| Macoma balthica | 180 days (lab) | CI & growth reduced | 81 | 405000 | total PAHs |
| Mya arenaria | 28 days (lab) | oxygen consumption elevated | 20 | 100000 | total PAHs + aliphatics |
| Mya arenaria | 28 days (lab) | oxygen consumption elevated | 30 | 150000 | total PAHs + aliphatics |
| Mya arenaria | 28 days (lab) | oxygen consumption unaffected | 60 | 300000 | total PAHs + aliphatics |
| Mya arenaria | 28 days (lab) | oxygen consumption unaffected | 145 | 725000 | total PAHs + aliphatics |
| Mya arenaria | 1 year after spill (field) | oxygen consumption elevated | 661 | 3305000 | total PAHs + aliphatics |

In their 1990 study, the USACOE identified the difficulty in using tissue-residue effects relationships due to the complexity of petroleum hydrocarbons (i.e., aliphatic, cyclic, aromatic, and heterocyclic compounds). At the time it was recognized that most of the toxicity was associated with the aromatic fraction (PAHs), but it has only been recently that more attention has focused on the toxicity of individual PAH compounds or classes of PAH compounds such as the alkylated homologs. This was a natural progression from the early work, much of which primarily reported effects associated with total PAHs, and the NOAA Mussel Watch database which only reported total PAHs in mussels and oysters (NOAA 1987). By 1989, NOAA began reporting LMW PAH and HMW PAH in mussel and oyster tissues and separated mussels and oysters where species differences were apparent. NOAA did not, however, measure or report effects that could be paired with the tissue chemistry data. While NOAA did not separate their PAH data by species, there is some evidence to suggest that oysters may accumulate higher concentrations of PAHs because of their higher lipid content. More recent advances in using tissue residues to predict effects include the use of lipid-normalized data and evaluating the potential toxicity of alkylated phenanthrenes, which may be more toxic than other groups due to a combination of optimum solubility and persistence.

In the published literature that was reviewed by the USACOE (1990), only effects endpoints such as growth, reproduction, behavior, and metabolism were included because they were believed to be the most significant. Emphasis was placed on bivalves because they have a limited ability to metabolize PAHs. Bivalves limited ability to metabolize PAHs was the reason for establishing the NOAA Mussel Watch Program and other Mussel Watch programs in the US and around the world. It is also one of the reasons for developing laboratory testing procedures to evaluate the bioaccumulation potential of dredged material. It was also thought that growth, reproduction, behavior, and metabolism could be the most sensitive and meaningful biological endpoints and that they could be related to effects on natural populations in the field.

Subsequently, both the USACOE (1999) and the US EPA (Jarvinen and Ankley 1999) have refined and expanded their tissue residue effects databases. However, these databases contain a significant portion of acute toxicity data based on very high exposure concentrations and short exposure periods conducted under laboratory conditions.

There have been a significant number of developments since 1990 and many more studies have been conducted linking tissue burdens with effects. The USACOE now has a tissue residue effects interactive database online that plots the relationship between various chemicals and various species. The US EPA has also developed an extensive exposure/effects database. While much of the more recent data comes from relatively short-term laboratory studies conducted with high chemical concentrations, the information provided in both the USACOE and US EPA databases are highly valuable in establishing first-order approximations of potential effects associated with tissue burdens of PAHs.

To assess the effects of PAH exposure on clams in the Delaware river, data linking various effects with tissue residues of individual PAH compounds were obtained from several sources including the USACOE ERED database online (USACOE 1999), Jarvinen and Ankley (1999), and the Applied Biomonitoring electronic database. Although several sources were queried, exposure and effects data in marine and freshwater bivalves were found for only 10 PAH compounds (Table 22). Surprisingly, there is only one data point for oysters (C. virginica, fluoranthene) and no data for Rangia cuneata.

-- The data obtained from the various sources were used to calculate mean no-effect concentrations

A 00575

(NOEC) and effect concentrations (EC) for specific PAH compounds. Since the relationship between biochemical changes and long term effects is somewhat tenuous, data for biochemical endpoints were not included in these calculations. The wet-weight tissue residue data from various databases were converted to a dry weight basis (assuming 80% water and multiplying by a factor of 5) for a more direct comparison with the Motiva data. Also provided are the maximum concentrations of individual PAH compounds measured in any replicate at any station where comparable tissue residue effects data were available and the maximum total PAH concentration measured for all Motiva stations. In most cases, the maximum total PAH value was below the predicted effects concentrations for individual compounds. In all cases the predicted NOECs for benz[a]anthracene, benzo[a]pyrene, fluoranthene, and pyrene were well above the maximum concentration measured at any station. The available data for individual PAH compounds suggest that there would be no adverse effects associated with accumulation of these specific PAHs. Ratios of EC to the maximum concentration of individual PAH compound measured at Motiva range from 31 to 1089 (Table 22). Even the ratios calculated using NOECs (i.e., no EC data available) were between 38 and 49 for the individual compounds. Ratios were also calculated using maximum total PAH concentration; these ratios ranged from 0.32 to 16.07. Only three of the 10 values were less than 1. Using the available tissue chemistry and effects data for both individual PAH compounds and total PAHs, the weight of evidence suggests no adverse effects to *Rangia* due to accumulation of PAHs.

Table 22. Marine and freshwater effects and no effects concentrations, and ratios to those concentrations measured in *Rangia* as part of the Motiva study. All concentrations in ng/g dw.

| PAH Compound | Motiva Max | Marine | | | Freshwater | | | Ratio EC:MM | Max Mean tPAH | Ratio EC:tPAH |
|---|---|---|---|---|---|---|---|---|---|---|
| | | No Effect | Effect | No. Values | No Effect | Effect | No. Values | | | |
| acenaphthene | 13.5 | na | 14700 | 1 | na | na | 0 | 1089 | 5880 | 2.50 |
| benzo[a]anthracene | 61 | na | na | 0 | 3000 | na | 1 | *49** | 5880 | 0.51 |
| benzo[a]pyrene | 69.8 | 1.38 | 1869 | 9 | 6250 | na | 1 | 31 | 5880 | 0.32 |
| biphenyl | 25.1 | na | 7800 | 1 | na | na | 0 | 311 | 5880 | 1.33 |
| chrysene | 123 | na | na | 0 | 4650 | na | 1 | *38** | 5880 | 0.79 |
| dibenzothiophene | 140 | na | 7100 | 1 | na | na | 0 | 51 | 5880 | 1.21 |
| fluoranthene | 89.3 | na | 31766 | 11 | 6450 | na | 1 | 356 | 5880 | 5.40 |
| naphthalene | 59 | na | 15650 | 1 | na | na | 0 | 265 | 5880 | 2.66 |
| phenanthrene | 218 | na | 15350 | 1 | na | na | 0 | 70 | 5880 | 2.61 |
| pyrene | 310 | na | 94500 | 1 | 5400 | na | 1 | 305 | 5880 | 16.07 |

Notes:
EC:MM = Ration of Effect Concentration to Motiva Max
*freshwater NOEC values used in ratio calculation

### 5.1.2 Narcosis Theory

The narcosis theory suggests that there is a critical body burden (in molar concentrations) associated with effects, and that this burden is similar across species for chemicals that have a narcosis mode of action such as PAHs. This approach can also be used to predict effects associated with PAH exposure in bivalves like *Rangia*. The lethal body burden for nonionic hydrophobic compounds such as PAHs has been calculated to be in the range of 2 to 6 umol/g wet weight. Chronic toxicity is predicted at 0.2 to 0.4 µmol/g wet weight (McCarty 1991, McCarty and Mackay 1993). Di Toro et al. (1991) and Di Toro and McGrath (2000) utilize the QSAR concept, but add from EqP theory the element of nonionic organic chemicals being primarily

A 00576

associated with lipids in an attempt to refine the predictions. Whereas McCarty and Mackay (1993) advocate the use of whole-body tissue residues, Di Toro and McGrath (2000) and Di Toro et al. (2000) advocate the use of lipid-associated chemicals to make those predictions. Using the molar amount of a chemical in tissue to predict effects is less ambiguous than concentrations in water or sediment because factors affecting bioavailability are eliminated. The molar weight of total PAHs was determined for each *Rangia* tissue sample (Tables 2 and 3). In the spring, mean molar concentrations varied from 0.000105 umol/g-wet at the southernmost far-field station DR 106 to a high of 0.0011 umol/g-wet at two of the near-field stations (DR2 and DR 23). The highest measured values in the spring are more than two orders of magnitude below the predicted effects concentration (i.e., 0.2 umol/g-wet). In the fall, mean molar concentrations range from 0.000229 to 0.000697 umol/g-wet, and were more than three orders of magnitude below the predicted effect concentration. As with the tissue residue effects approach, no effects are expected in *Rangia* based on the molar concentrations of total PAHs measured in their tissues. Neff (2002) used critical body residues (CBRs) based on a body residue of 4.4 uM/g wet wt and tissue residues hazardous to 5% of the aquatic community (HC5) for selected PAHs that are shown in Table 23. CBRs were estimated according to the McCarty et al (1992) and HC5s were estimated according to Van Leeuwen et al. (1992). Even with the most conservative approach all the *Rangia* values were still below predicted effects level (Neff 2002). It is also interesting to note that predicted toxicity decreases with increasing body burden with the CBR method and increases with the HC5 method. This also demonstrates some of the uncertainty associated with these theoretical approaches.

**Table 23. Critical body residues (CBRs) based on a body residue of 4.4 uM/g wet wt & tissue residues hazardous to 5% of the aquatic community (HC5) for selected PAHs. CBRs were estimated according to the McCarty et al (1992) and HC5s were estimated according to Van Leeuwen et al (1992). Concentrations are ug/g wet wt. (From Neff, 2002).**

| Compound | Molecular Wt. | CBR | HC5 |
|---|---|---|---|
| Naphthalene | 128.2 | 564 | 8 |
| Phenanthrene | 178.2 | 784 | 5 |
| Pyrene | 202.3 | 890 | 5 |
| Chrysene | 228.3 | 1,004 | 5 |
| Benzo(a)pyrene | 252.3 | 1,110 | 5 |

## 5.1.3 Equilibrium Partitioning Theory

Equilibrium partitioning theory uses concentrations of PAHs in *Rangia* tissues to estimate concentrations of dissolved petroleum hydrocarbons in the water column. The estimated water concentrations can then be compared with ambient water quality criteria (AWQC) to determine if adverse effects are expected. PAHs are accumulated directly from the water phase by estuarine and marine organisms. PAHs become distributed between the dissolved phase in the ambient water and the tissue lipids of marine organisms in proportion to their relative solubilities in the two phases. This well-studied phenomenon provides a means of estimating the mean concentration of dissolved PAHs in the water to which an organism was exposed. Equations developed to predict equilibrium and nonequilibrium concentrations of PAHs and other nonpolar organic compounds in tissues of freshwater and saltwater organisms from dissolved concentrations to which the organisms were exposed were rearranged to estimate concentrations in solution in the water from concentrations of the chemicals in soft tissues and their octanol/water partition coefficients ($K_{ow}$). Concentrations of PAHs in solution estimated in this way are believed to

A00577

represent time-averaged values because concentrations in tissue reflect exposure of the organism over the previous few days or weeks. Conceptually, this approach represents a means for translating quantitative tissue residue data into quantitative estimates of water quality. Concentrations of selected chemical contaminants in tissues of clams or other sentinel organisms can be used to quantify chemicals in water at a particular time and place (i.e., status of water quality) or to document long-term temporal trends in water quality.

The equilibrium partitioning approach was used on the *Rangia* tissue chemistry data. PAH water concentrations were calculated from tissue concentrations of the summed 43 measured parent and alkylated homologs using bioconcentration factor relationships and equations provided by Neff and Burns (1996). Based on these calculations, PAH concentrations in water were highest in the spring and ranged from 0.014 to 0.091 ug/L. The highest concentrations were for stations closest to the Motiva refinery. All calculated water concentrations were orders of magnitude below the AWQC used by the state of Alaska which has the most stringent AWQC in the nation at 10 ug/L, indicating no expected adverse effects due to exposure to PAHs.

### 5.1.4 Scope for Growth and Total PAHs

Scope for growth (SFG) is a physiological measurement that provides an instantaneous estimate of growth potential and can be used in both laboratory and field studies. It has been studied extensively in the marine mussel *Mytilus edulis* (Bayne 1985). Several studies suggest strong correlations between SFG and direct growth measurements (i.e., measuring changes in bivalve weight and/or length), but it should be remembered that instantaneous measurements such as SFG may not be as reliable as direct growth measurements made after long-term exposure. Nevertheless, since some of the most comprehensive studies have been conducted using scope for growth, this effects endpoint is important to this assessment of potential effects, even with some of the noted limitations. Recent studies have focused more on the potential effects associated with particular PAH compounds, but these relationships are not well established. More SFG studies have been conducted on *Mytilus* than any other bivalve.

Combined measurement of SFG and the concentration of 2- and 3-ring PAHs, a major toxic component of oil in the tissues of *Mytilus edulis,* were used to assess temporal and spatial effects of oil exposure near the Sullom Voe oil terminal (Widdows et al. 1987). The relationship between SFG and the log concentration of 2- and 3-ring PAHs suggests that an order of magnitude increase in the tissue PAH concentration can account for approximately a 50% reduction in the growth potential. These data were combined with data from mesocosm studies using long-term oil exposure and recovery to estimate tissue concentrations of PAHs associated with reductions in SFG. The result is an inverse relationship between SFG and the log concentration of PAHs in the tissues of *Mytilus edulis* over three orders of magnitude and without an apparent threshold effect. This suggests a simple mode of toxicity based on loading of body tissues and the absence of any significant physiological adaptation. In comparison with other stations, mussels in Sullom Voe experience moderate levels of oil exposure and moderate levels of stress. Nevertheless, they have sufficient capacity to grow, reproduce, and maintain a viable population. These observations are similar to those from the Motiva study.

In a subsequent study, Widdows et al. (1995) measured SFG and PAH concentrations in caged *M. edulis* deployed along a hydrocarbon gradient. When all data were evaluated, effects began at approximately 100 ng/g-wet of 2- and 3- ring petroleum hydrocarbons, which corresponds to about 750 ng/g-dry LMW.

The highest concentrations of 2- and 3-ring PAHs (i.e., LMW PAHs) in *Rangia* tissues, 3178 to

4193 ng/g-dw, were measured in clams collected from the near-field stations (i.e., Stations DR26, 2, and 23) in the spring (Table 2). These concentrations are similar to the low end of the range in mussel tissue concentrations measured in the vicinity of the Sullom Voe Oil Terminal, and exceed concentrations predicted by SFG to elicit effects. However, it is important to acknowledge that the analytical methods used in the SFG assessments are not as robust as the methods used during the Motiva study, which provided lower detection limits and quantified a number of other PAH compounds such as alkylated homologs that were not identified in the SFG studies. As previously stated, SFG is an instantaneous physiological measurement and may not necessarily be directly associated with the PAH tissue burdens that could represent the net accumulation over the previous month. This is particularly important to the Motiva data given the large seasonal differences in PAHs measured in the spring versus the fall. One question for the Motiva data is whether to use the highest PAH concentrations measured in the spring, the lowest concentrations measured in the fall, or some integrated average that normalizes tissue burdens over the course of the year. Toxicological theory suggests that we should use the most sensitive endpoints at the most sensitive time of the year, which would be the spring data when the clams might be the most sensitive due to reproductive stress. It may not be possible to directly apply the effects concentrations predicted from SFG studies because the vast majority of the studies have been made on the marine mussel *Mytilus* and no such data are available for *Rangia*. Due to the limited data available for *Rangia* with any chemicals these extrapolations remain uncertain and tenuous.

### 5.1.5  Toxic Equivalency Factors

Recently, Law et al. (2002) have suggested that toxic equivalency factors (TEFs) could be used for PAHs in much the same way they have been used for chlorinated hydrocarbons. Although TEFs developed for polychlorinated biphenyls (PCBs), polychlorinated dibenzo-p-dioxins (PCDDs), and dibenzofurans (PCDFs) have been used primarily for human health risk assessment, TEFs for some chemicals are available for small mammals, fish, and birds for use in ecological risk assessments. These TEFs should be used with caution because, in most cases, a limited number of species was used in developing the values. They can, however, be used as a first-order approximation of potential ecological effects in the absence of robust tissue residue effects data. Generic problems exist in many of these extrapolations, particularly for PCBs and PAHs, and particularly in attempting to go from potential human health effects to potential ecological effects. With PCBs for example, questions have been raised with respect to additivity, co-occurrence, and insufficient data. Recent studies by the Southern California Coastal Water Research Project (Schweitzer et al 1997) have shown widely used TEFs, which are based on mammalian and avian toxicity, may not be appropriate for marine invertebrates because they differ substantially in physiological composition. A few other studies have reported differential congener toxicity to invertebrates (Dillon and Burton 1991, Smith and Johnston 1992), but the lack of corresponding tissue chemistry data limits the utility of these data. In their study, Schweitzer et al. (1997) used three PCB congeners with different structural characteristics and embryos of two sea urchin species and found that PCB-47 was much more toxic than congeners 77 and 153 at comparable body burdens. With respect to the PAHs, a similar problem exists with regard to differential toxicity in invertebrates as well as the aforementioned attempt to extrapolate from the use of TEFs for human health risk assessment suggested by Law et al. (2002) to ecological risk assessment using data from marine, freshwater, or estuarine invertebrates such as *Rangia cuneata*.

### 5.2    Characterizing PAH Exposure

Given that there is probably no toxic effect on *Rangia* due to PAH exposure, the next most

important issue is what determining the source of bioavailable PAHs. Source identification will be examined in much greater detail as part of the Battelle chemical fingerprinting analysis. Although the primary goal of this study was to evaluate the potential effects associated tissue burdens of PAHs and other chemicals, some obvious relationships were determined as part of the data analyses. The limited characterization of exposure was based on potentially different sources of PAHs identified by changes in PAH concentrations with distance from the Motiva refinery, the percent composition of total PAHs at various stations, and seasonal changes in PAH concentrations at those stations.

### 5.2.1   Characterizing PAH Exposure with Distance from Motiva

It is important to keep a proper perspective on relative distance from the Motiva refinery when interpreting the environmental significance of the results. For the south far-field stations, these stations are not only a great distance from the Motiva refinery, but there is a great distance between individual stations (Figure 1). All of the near-field stations are within 1 km of the Motiva Refinery, compared to the north far-field stations which were 1.7 to 4.49 km away. The south far-field stations were located 4.65 to 13.54 km away from the refinery because clam densities were not sufficient to obtain an adequate sample at stations in closer proximity. The most likely explanation for the lack of significant *Rangia* populations between the near-field and the south far-field stations is lack of appropriate habitat.

The concentrations of total PAHs, PAH groups, and individual compounds are consistent with the modeling results. Clearly, the highest concentrations are measured at the three stations nearest the refinery as expected. Although there were no statistically significant differences in TPAH concentrations among the three near-field stations in either spring or fall, TPAH concentrations were slightly higher in clams collected from stations DR2 and DR 23. This is most likely attributed to the net southerly flow of the Delaware River. Based on statistical analyses, the concentrations at the three near-field stations are similar, which suggests a relatively homogenous water column with fairly even mixing among the stations in the immediate vicinity of the mouth of the discharge canal.

Many different watersheds drain into Delaware Bay, with several drainages north and south of the Motiva refinery. PAHs entering the Delaware River, Army Creek, and Red Lion drainages could account for the PAHs accumulated by *Rangia* at all north far-field stations. PAHs in drainage from Dragon Run Creek could add to total PAHs biologically available to *Rangia* at the near-field stations. Clams at the south far-field stations could accumulate PAHs from the Chesapeake Delaware Canal, if present. In addition, PAHs entering the Delaware River from each of these drainages, and perhaps others to the north and south, may increase bioavailable PAHs for *Rangia* at all stations due to tidal activity in the Delaware River.

Additional evidence for other sources of PAHs contributing to the concentration of total PAHs in *Rangia* tissues is provided by comparing the relative percentages of pyrogenic, biogenic, and petrogenic PAHs. In the spring when the measured concentrations of PAHs in *Rangia* tissues were the highest and differences most easily detected, the relative percent of pyrogenic PAHs is significantly higher at the far-field stations than at the near-field stations. This is most evident at the south far-field stations where the percent of pyrogenic PAHs is higher than the petrogenic PAHs (Figure 16).

It is important to show that HMW PAHs were significantly higher at both near- and far-field stations in the spring as compared to the LMW PAHs (Figures 5, 6, 7) which show a substantial decrease in concentration between near- and far-field, because it shows the persistence of the

HMW PAHs. As mentioned previously, the HMW PAHs are less water soluble, more persistent, more bioaccumulative and potentially the most chronically toxic because of their persistence. The consistent relationship across seasons may provide additional evidence as to their persistence in the environment and in *Rangia* tissues. More LMW PAHs were accumulated in the fall at the far-field stations, as the ratio was 1.28 (Figure 7). This is the only indication that PAH exposure was greater in the fall at the far-field station. These data suggest that at the far-field stations, there is a big difference in bioavailability of low- and high molecular weight PAHs during the spring and fall, with HMW PAHs being more available (or present) in the spring.

### 5.2.2   Characterizing PAH Exposure with Percent Composition of Total PAHs

Even though there was a gradient in total PAH accumulation in *Rangia* tissues with distance that implies a direct relationship the Motiva refinery as a source, the contribution of individual PAH compounds and important groups suggests that there are other sources of these compounds that add to the total and confound the results.

Although there are no differences among the near-field stations based on total PAHs, the similarity among the stations becomes less clear by looking at the subdivisions of the low and high molecular weight PAH compounds. For example, there is a significant difference in the concentrations of fluorenes among the near-field stations in the spring (Figures 10, 11). The fact that a significantly higher concentration was measured at Station DR23 suggests that there may be a fluorene source other than the Motiva refinery in the vicinity of this station.

### 5.2.3   Characterizing PAH Exposure with Seasonal Changes in PAH Concentrations

In general, water flows and water volumes are higher in the spring than in the winter and may have some effect on dilution and transport. Freshwater runoff from point and non-point sources in the area is an important element of the dynamics in the Delaware River where the *Rangia* sampling stations are located. These discharges include not only freshwater, but nutrients, sediments, chemicals, and other constituents. It is important to understand how the river discharge and its associated chemicals (and other factors) interact and mix with the ambient river water to accurately monitor and assess the potential contribution of PAHs from these sources on the concentrations measured in *Rangia* tissues. This becomes particularly important when comparing near-field with north far-field and south far-field. The furthest northern far-field station is still closer than the nearest southern far-field station. It is not surprising then to find that concentrations at the nearest northern far-field station was more similar the near-field stations than any other. It was also not surprising to find that the mean spring concentration of the three NFF stations (1420 ng/g dw) was more than twice that of the SFF stations (708 ng/g dw). It is possible that inputs from point and non-point sources north of the Motiva Refinery contributed to the higher concentrations measured at those stations.

### 5.2.3.1  Lipid content

It was somewhat surprising to find that the lipid content of *Rangia* differed significantly among stations and among seasons, except at the near-field sites and there are several possible interpretations of these data. In their study with monthly measurements of lipid content of *Rangia* in Alabama, Jovanovich and Marion (1987) found very little seasonal variability in lipid content which ranged from approximately 8 to 11%. These values are close to those measured at the far-field sites in the Motiva study.

Lipid normalization did not improve the significance of the relationship between total PAHs and

distance from Motiva. Therefore, the association between percent lipids and accumulation of PAHs is not the most important issue in these relationships. As stated previously, one would expect to find the highest concentrations of PAHs associated with the highest percent lipids. It was surprising, therefore, to find the exact opposite relationship. The reason for this is that the much higher concentrations of bioavailable PAHs in the immediate vicinity of the refinery overwhelm the potential significance of relative percent lipids in *Rangia* tissues (Figures 19, 20).

Herbert and Keenleyside (1995) suggest that data be tested for significant relationships before deciding *a priori* that lipid normalization is a necessary step in the analysis. This seems particularly important for the Motiva data since good relationships were established between a variety of PAH measurements and distance from the Motiva canal. It seems improbable that these relationships are an artifact of the data and very possible that lipid normalization would improve the strong relationships already established. We may choose to test these relationships further through normalization, but we should not expect that normalization will always help interpret the data. Lipid normalization did not help explain the differences observed between the spring and fall data. The influence of temperature, filtration rates, and growth on these relationships should also be evaluated.

### 5.2.3.2 Seasonal Variation in Reproduction and Lipid Content in Rangia

All studies indicate that Atlantic *Rangia* remain reproductively inactive throughout the winter months (Cain 1975, LaSalle and de la Cruz 1985, Jovanovich and Marion 1989). Harrel and McConnell (1995) found that most *Rangia* spawning occurred between August and September at four sites in Texas with minimal development in December. Percent lipids ranged from 0.65% to 2.00% with a mean of 1.08% in November (1990 sampling) and from 6.1% to 8.1% with a mean of 7.18% in August (1993 sampling). August (1993) sampling at two other sites showed *Rangia* lipids at 9.2% and 10.0%, respectively. Jovanovich and Marion (1987, 1989) found early development of gonads in *Rangia* from Alabama in February through March and ripe gonads between July and September with major spawning beginning in August with clams mostly spent by early November. They reported little variability in annual lipid content (7.5 to 10%) with a mean of 8.8%. Bender et al. (1986) reported reproduction in later fall and early winter in Virginia and in a separate transplant experiment Bender et al. (1988) reported lipids to range from 5.8% to 9.0%. They found a correlation between % lipids, river kilometer, and the concentration of PAHs. The implication of these data is that the PAH exposure reduced oyster health and lipid content of the oysters.

Collectively, these data provide several possible explanations for the Motiva data and the relationship between spawning period, percent lipids, and the PAH content of *Rangia* tissues. 1) These and other studies suggest that spawning time in *Rangia* and other bivalves is strongly influenced by temperature and that gonad development and the initiation of spawning begins earlier in more southern latitudes with higher temperatures. In other words, it would not be surprising to find *Rangia* spawning in November in the Delaware River with spawning times varying by river kilometer and associated temperature and food. 2) The far-field lipid changes are consistent with this scenario and support this timing since higher lipids were measured in the spring than in the fall. It is more difficult to explain the lack of change at the near-field sites where there is little difference between spring and fall and a slight increase in the fall. This is another example of where the mean values are somewhat deceiving. By looking at the individual station means one can see that the mean values increased between spring and fall at two of the three stations (DR2 and DR23). This suggests that the clams had not yet spawned and were perhaps at their peak reproductive state with maximum lipids and maximum PAHs. This is further supported by looking at the mean lipid content at DR26. Lipids there decreased from 5.40% in

A 00582