URS Consultants. 1994. Phase I Technical Memorandum, Remedial Investigation/Feasibility Study (RI/FS), Operable Unit B, Puget Sound Naval Shipyard, Bremerton, Washington, CTO 0131, Volume 1. Prepared for Department of the Navy, Engineering Field Activity, Northwest, Southwestern Division, Naval Facilities Engineering Command, Poulsbo, Washington. Contract Task Order 0131.

US Army Corps of Engineers. 1996. Proposed new guidance for interpreting the consequences of bioaccumulation from dredged material. Environmental Effects of Dredging Technical Notes. EEDP-01-41.

US Army Corps of Engineers. 1999. Environmental residue effects database home page (Web Page), *Available at* http://www.wes.army.mil/el/ered/index.html#misc.

US Department of Interior Fish and Wildlife Service. 1985. Common *Rangia*. Species Profiles: Life histories and environmental requirements of coastal fishes and invertebrates (Gulf of Mexico). Biological Report 82 (11.31) - TR EL-82-4. US Army Corps of Engineers Waterways Experiment Station.

Veith, G. D., D. J. Call, and L. T. Brooke. 1983. Estimating the acute toxicity of narcotic industrial chemicals to fathead minnows. *In:* W. E. Bishop, R. D. Cardwell, and B. B. Heidolph (Editors), Aquatic Toxicology and Hazard Assessment: Sixth Symposium, ASTM STP 802. Philadelphia, PA. American Society for Testing and Materials. p. 90-97.

Veith, G. D., D. L. Defoe, and B. V. Bergstedt. 1979. Measuring and estimating the bioconcentration factor of chemicals in fish. J. Fish. Res. Board Can. 36:1040-1048.

Viarengo, A., L. Canesi, M. Pertica, and D. R. Livingstone. 1991. Seasonal variations in the antioxidant defense systems and lipid peroxidation of the digestive gland of mussels. Comp. Biochem. Physiol. 100C(1/2):187-190.

Vlieg, P. and D. R. Body. 1988. Lipid contents and fatty acid composition of some New Zealand freshwater finfish and marine finfish, shellfish, and roes. New Zealand J. Mar. Freswat. Res. 22:151-162.

Volety, A. K. and F. L. E. Chu. 1994. Comparison of infectivity and pathogenicity of meront (trophozoite) and prezooporangiae stages of the oyster pathogen *Perkinsus marinus* in eastern oysters, *Crassostrea virginica* (Gmelin, 1791). J. Shellfish Res. 13(2):521-527.

Voogt, P. A. 1983. Lipids: Their Distribution and Metabolism. *In:* P. W. Hochachka (Editor), The Mollusca, Vol. 1.: Metabolic Biochemistry and Molecular Biomechanics. New York. Academic Press. p. 329-360.

Washington State Department of Health. 1995. Tier I Report. Development of Sediment Quality Criteria for the Protection of Human Health. Washington State Department of Health, Office of Toxic Substances, June 1995.

Welker, M. and N. Walz. 1998. Can mussels control the plankton in rivers? - a planktological approach applying a Lagrangian sampling strategy. Limnol. Oceanogr. 43(5):753-762.

Wenning, R. J. and R. T. Di Giulio. 1988. The effects of paraquat on microsomal oxygen reduction and antioxidant defenses in ribbed mussels (*Geukensia demissa*) and wedge clams (*Rangia cuneata*). Mar. Environ. Res. 24:301-305.

White, H. H. and M. A. Champ. 1983. The great bioassay hoax, and alternatives. *In:* R. A. Conway and W. P. Gullede (Eds.), Hazardous and Industrial Solid Waste Testing: Second Symposium. ASTM STP 805. American Society for Testing and Materials. Pp. 299-312.

Wicker, A. M. and L. K. M. Gantt. 1994. Contaminant Assessment of Fish, *Rangia* Clams, and Sediments in the Lower Pamlico River, North Carolina. Raleigh, North Carolina, U.S. Fish and Wildlife Service,

A 00618

Southeast Region, Atlanta, Georgia.

Widdows, J. and P. Donkin. 1992. Mussels and Environmental Contaminants: Bioaccumulation and Physiological Aspects. *In:* E. Gosling (Ed.), The Mussel *Mytilus*: Ecology, Physiology, Genetics and Culture. Amsterdam. Elsevier Science Publishers. p. 383-424.

Widdows, J., P. Donkin, S. V. Evans, D. S. Page, and P. N. Salkeld. 1995. Sublethal biological effects and chemical contaminant monitoring of Sullom Voe (Shetland) using mussels (*Mytilus edulis*). Proc. Roy. Soc. Edinburgh 103B:99-112.

Widdows, J. and D. S. Page. 1993. Effects of tributyltin and dibutyltin on the physiological energetics of the mussel, *Mytilus edulis*. Mar. Environ. Res. 35:233-249.

Wijayaratne, R. D. and J. C. Means. 1984. Affinity of hydrophobic pollutants for natural estuarine colloids in aquatic environments. Env. Sci. Tech. 18(2):121-123.

Wolfe, D. A. 1967. Seasonal variation of caesium-137 from fallout in a clam, *Rangia cuneata* Gray. Nature 215(5107):1270-1271.

Wolfe, D. A. 1970. Levels of stable Zn and 65-Zn in *Crassostrea virginica* from North Carolina. J. Fish. Res. Bd. Canada 27:47-57.

Wolfe, D. A. 1971. Fallout cesium-137 in clams (*Rangia cuneata*) from the Neuse River Estuary, North Carolina. Limnol. Oceanogr. 16(5):797-805.

Wolfe, D. A. 1974. The cycling of zinc in the Newport River Estuary, North Carolina. *In:* F. J. Vernberg and W. B. Vernberg , Pollution and Physiology of Marine Organisms. Academic Press; New York. p. 79-99.

Wolfe, D. A. 1987. Chapter 19. Interactions of spilled oil with suspended materials and sediments in aquatic systems. *In:* K.L. Dickson, A.W. Maki and W.A. Brungs (Eds.), Fate and Effects of Sediment Bound Chemicals in Aquatic Systems. New York. Pergamon Press. p. 299-316.

Wolfe, D. A. 1992. Selection of bioindicators of pollution for marine monitoring programmes. Chem. Ecol. 6:149-167.

Wolfe, D. A., M. A. Champ, D. A. Flemer, and A. J. Mearns. 1987. Long-term biological data sets: their role in research, monitoring, and management of estuarine and coastal marine systems. Estuaries 10(3):181-193.

Wolfe, D. A., Jr. R. C. Clark, C. A. Foster, J. W. Hawkes, and Jr. W. D. Macleod. 1981. Hydrocarbon accumulation and histopathology in bivalve molluscs transplanted to the Baie de Morlaix and the Rade de Brest. *In:* Amoco Cadiz: Fate and Effects of the Oil Spil. Proceedings, International Symposium. Brest (France), November 19-22, 1979. Publie Par Le Centre National Pour L'Exploitation Des Oceans. Paris. 599-616.

Wolfe, D. A. and C. B. Coburn. 1970. Influence of salinity and temperature on the accumulation of cesium-137 by an estuarine clam under laboratory conditions. Health Physics 18:499-505.

Wolfe, D. A. and C. D. Jennings. 1973. Iron-55 and ruthenium-103 and -106 in the brackish-water clam *Rangia cuneata*. *In:* D. J. Nelson (Ed.), Radionuclides in Ecosystems, Proceedings of the Third National Symposium on Radioecology, Volume 2. U.S.A.E.C.

Wolfe, D. A. and E. N. Petteway. 1968. Growth of *Rangia cuneata* Gray. Ches. Sci. 9(2):99-102.

Wolfe, D. A. and C. L. Schelske. 1969. Accumulation of fallout radioisotopes by bivalve molluscs from the

AC 619

lower Trent and Neuse Rivers. *In:* D. J. Nelson and F. C. Evans (Eds.), Symposium on Radioecology. USAEC Conf-670503. Oak Ridge, Tennessee.

Wolfe, D. A., M. J. Hameedi, J. A. Galt, G. Watabayashi, J. Short, C. O'Claire, S. Rice, J. Michel, J. R. Payne, J. Braddock, S. Hanna, and D. Sale. 1994. The fate of the oil spilled from the Exxon Valdez. Environ. Sci. Technol. 28(13):561A-568A.

Wright, D. A. and C. R. Zamuda. 1987. Copper accumulation by two bivalve molluscs: salinity effect is independent of cupric ion activity. Mar. Environ. Res. 23:1-14.

Wright, D. A., C. H. Hocutt, and S. I. Hartwell. Bioassessment of Pollutant Stress in Chesapeake Bay Organisms. University of Maryland (UMCEES) CBL 88-183a. Final Report to Maryland Department of Natural Resources.

Wright, D. A., V. S. Kennedy, W. H. Roosenburg, M. Castagna, and J. A. Mihursky. 1983. Temperature tolerance of embryos and larvae of five bivalve species under simulated power plant entrainment conditions: a synthesis. Mar. Biol. 77:271-278.

Wright, D. A., J. A. Mihursky, and H. L. Phelps. 1985. Trace metals in Chesapeake Bay Oysters: intra-sample variability and its implications for biomonitoring. Mar. Environ. Res. 16, 181-197.

Young, D. R. 1982. Chlorinated hydrocarbon contaminants in the southern California and New York Bights. *In:* G. F. Mayer (Editor), Ecological Stress and the New York Bight: Science and Management. Columbia, South Carolina. Estuarine Research Federation. p. 263-276.

A 00620

A 00621

# APPENDIX M

Skidaway Report

A00622

A 00623

Draft Report

February 2003

Hydrocarbon and Metal Analysis of Dated Cores from the Delaware River Estuary

Clark Alexander, Richard Lee* and Keith Maruya
Skidaway Institute of Oceanography
10 Ocean Science Circle
Savannah, GA 31411


* Project Coordinator
Telephone: 912-598-2494
FAX: 912-598-2310
E-mail: dick@skio.peachnet.edu

1

A00624

## Introduction

The sediment record, as revealed in sediment cores, can be used to reconstruct the history of contaminant input into a coastal area.  The basic assumptions are that contaminant inputs equilibrate relatively rapidly with sediment inputs (most metals and polycyclic aromatic hydrocarbons readily adsorb to particles) and that the sediment column represents a continuous sequence of sediment and associated contaminant accumulation. The terms deposition and accumulation are used by sedimentologists and the distinction between these two terms has been discussed by McKee et al. (1983).  Deposition is the temporary emplacement of particles in the seabed.  Accumulation is the net sum of many episodes of deposition and removal.  Differences between rates of deposition and accumulation affects the ability of an environment to record sedimentary events.

Using radiochemical chronologies, such as those derived from the decay of Pb-210,  it is possible to date sediment cores.  Pb-210, formed in the atmosphere, is deposited with particulates which enter the sediment. The Pb-210 decays at a known rate, allowing the estimation of sediment accumulation rates by measuring Pb-210 activity downcore.  Pb-210 has a half-life of 22.3 years and can be used to date sediments over the past 100 years in undisturbed sediments. In addition to Pb-210, a second radiotracer, Cs-137 (half-life 30 years), whose presence is due to atmospheric fallout from nuclear weapons testing which peaked in 1963, provides an independent estimate of sediment accumulation rates.  A third isotope, Be-7 (half-life of 53 days), can be used to tag sediments recently deposited.  Dating procedures using these isotopes have been used successfully to date sediment cores collected from a number of coastal environments (Alexander et al., 1993; Goldberg et al., 1979; Thorbjarnarson et al., 1985).

The present study reports on sediment cores, collected in Delaware River, which were dated and analyzed for polycyclic aromatic hydrocarbons and metals.  The cores were taken from stations which were at different distances from a refinery located in Delaware City, DE (Fig. 1). Metals and hydrocarbons in Delaware Bay are derived from a variety of sources including atmospheric deposition, shipping traffic, urban/suburban runoff, industrial discharges and sewage discharges.

## Methods

### Field Sampling

2

A 00625

A suite of cores were collected from the Delaware River estuary using a variety of sampling tools and platforms. All stations chosen had sediments thought suitable for pollutant historical studies based on surficial sediment analyses determined before coring. The properties of these sediments include: characteristics of rapidly accumulating sediment (i.e. high porosity and oxidized coloration), bedded sedimentary structure, a strong radiochemical signal and/or Be-7 present in surficial sediment. Sediments with obvious biological or physical mixing, high sand content or a non-accumulating, overconsolidated character can not be used for historical coring studies because they do not fit these criteria. Final selection of stations for cores was based on sediment type, surficial sediment radionuclide activities and location relative to the refinery (both proximate and distal). To enable us to select appropriate sites for coring, two reconnaissance field trips were carried out: (1) a cruise in November, 1999 where 14 surface sediments were collected with a ponar grab; (2) a cruise in August, 2000 where an additional 70 grab samples were collected. The grain size and radionuclide activities of these samples were measured at Skidaway Institute of Oceanography. Polycyclic aromatic hydrocarbons from the surface grab samples were analyzed by Battelle. Based on these surficial analyses, the stations selected for historical core studies were 68, 66, 24, 52, 50, 59, 9A (Fig. 1). The positions of the stations are as follows (from north to south):

| Station | Latitude | Longitude | Water Depth(m) |
|---------|----------|-----------|----------------|
| 9A | 39° 38.113'N | 75° 35.318' W | 6.0 |
| 59 | 39° 36.894'N | 75° 35.608' W | 5.9 |
| 50 | 75° 36.550'N | 75° 36.458' W | 0.8 |
| 24 | 39° 36.472'N | 75° 36.049' W | 0.5 |
| 52 | 39° 35.538'N | 75° 35.434' W | 4.8 |
| 66 | 39° 33.143'N | 75° 33.867' W | 4.0 |
| 68 | 39° 32.021'N | 75° 33.811' W | 4.6 |

## Coring procedures for box cores from R/V *Cape Henlopen* (stations 52, 59, 9A)

1. Ship anchored at specified coordinates. Grab samples taken to verify sediment type.
2. A single-spade box corer (50 cm x 50 cm x 60 cm depth; Ocean Instruments) was lowered from fantail of vessel using A-frame.
3. Box core recovered. Overlying water was carefully siphoned from the top of the core. Core surface was examined to determine if core was suitable for further analysis, i.e. sediment-water interface is undisturbed and core surface is level.
4. Three subcores were taken from each box core with PVC pipe (diameter 15 cm)
   subcore I – for polycyclic aromatic hydrocarbons and trace metal analysis
   subcore II – for radiochemical dating and textural analyses
   subcore III – extra core for analytical studies, if extra material needed based on core porosity.

3

A00626

5.  Slab for x-radiographic examination of sediment structure was collected in a custom-designed plexiglas tray.
6.  Subcores and x-radiograph slabs were taken to the ship's dry lab for subsampling.
7.  Subcores were placed on extruders which allowed core subsampling intervals of 0.5 cm thick.  After cutting away the sediment edges (which may be contaminated by sediment drawdown along the barrel sides) cores were sequentially sectioned.  For analytical work, cores were subsampled at 0.5 cm intervals down to 10 cm and then at 1 cm intervals down to at least 20 cm.  Cores were sampled with stainless steel spatulas.  For radiochemical dating, cores were sectioned at 1 cm intervals in the upper 10 cm and at 2 cm intervals to the bottom of the core.
8.  Subsamples for analytical studies were placed in precleaned glass jars and frozen.
9.  Subsamples for radiochemical dating were placed in plastic bags and sealed.
10. X-radiographs were produced onboard the ship using a portable x-ray unit (Medison Acoma VR-1020) and Kodak Industrex AA film.

**Coring procedures for box cores from the R/V *Aquarius* (stations 66 and 68)**

Procedures were similar to those used on the R/V *Cape Henlopen* with the following modifications:
1.  A smaller spade corer with a circular barrel was used (12 cm diameter x 30 cm depth).
2.  Each core was an individual core sample.  Thus, four separate box cores were taken at each site: core I for analytical work; core II for dating;  core III for extra material for analytical work and core IV for x-radiography.  The ship was anchored fore and aft while on station to counter any tendency to drift from wind or current forcing.
3.  The sediment slab for x-radiography was collected by inserting a plexiglas tray into the core barrel of core IV.

**Coring procedures for push cores from the zodiac (stations 50 and 24)**

Procedures were similar to those used on the R/V *Cape Henlopen* with the following modifications:
1.  The PVC core barrel and plexiglass tray was inserted into the bottom and retrieved by hand.

**Laboratory analyses**

*X-radiography*

X-radiographs were produced from each core using X-ray film and a portable X-ray machine. X-radiographs were used to identify bioturbation and physical disturbance in cores, as well as to determine any artifacts associated with the coring operations.

4

A 00627

*Grain Size*

Each core was analyzed at 5 cm intervals for inorganic grain size(Appendix 3). These subsamples of the cores were wet sieved with the retained sand fraction (larger than 63 ìm) analyzed at 0.25 phi intervals using nested sieves. The sediment that passed through the sieve was analyzed for size distribution within the silt and clay fraction with a Sedigraph 5100, which provided a complete distribution down to 0.25 ìm particle sizes.

*Geochronology*

Sediment accumulation rates were determined by Pb-210 geochronologies. Additional age constraints were derived from the distributions and activities of Cs-137 and Be-7 within the cores. Activities of radiotracers within each sample were determined concurrently using 2 low-background, planar intrinsic germanium detectors, computer-based multi-channel analyzers, and Maestro-II analysis software. Accumulation rates were calculated by producing profiles of excess Pb-210 activity with core depth. Total Pb-210 activity was directly determined by gamma spectroscopic measurement of its 46.5 KeV gamma peak in dried, homogenized sediment (Cutshall et al., 1983). Supported levels of Pb-210 from the decay of Ra-226 were determined for each depth interval by concurrently measuring the gamma activity of Pb-214 and Bi-214, the short-lived granddaughters of Ra-226. Cs-137 activities were directly determined by gamma spectroscopic measurement of its 662-KeV gamma peak in dry, homogenized sediment (Kuehl et al., 1986; Alexander et al., 1991). Be-7 activities were directly determined by gamma spectroscopic measurement of its 477 KeV peak in dry, homogenized sediment (Olsen et al., 1986).

Sediment accumulation rates were calculated using the constant flux (also known as the constant rate of supply) geochemical model (Alexander et al., 1991; Koide et al., 1972; Krishaswami et al.,1971; Kuehl et al., 1986; Nittouer et al., 1979). This model is applicable in areas where the flux of excess Pb-210 (unsupported by the decay of Ra-226) and dry-mass sediment rate at the seabed have remained constant. This assumption has been shown to be reasonable in areas where the supply of Pb-210 is dominated by atmospheric sources, i.e. estuarine environments. Dry mass accumulation rates (in $g/cm^2y$) were calculated for cores 50 and 66 and ages were assigned to depth intervals within each core.

## Analysis of  Hydrocarbons and Metals in Cores

*Hydrocarbons*

Sections from cores 50 and 66  were extracted following Battelle SOP 5-192, Sediment Extraction for Trace Level Semi-Volatile Organic Contaminants (see Appendix 4) and sediment extracts were analyzed for selected parent, alkyl homologies and isomers of polycyclic aromatic

5

A60628

hydrocarbons by gas chromatography/mass spectrometry following Battelle SOP 5-157, Identification and Quantification of Polynuclear Aromatic Hydrocarbons by Gas Chromatography/Mass Spectrometry (see Appendix 4 ). Analysis of a selected group of core slices from stations 9A, 24, 52, 59 and 68 were carried out at Skidaway Institute of Oceanography (SkIO; K. Maruya) with methods similar to those described in Battellle SOP 5-192 using a HP 66890/5973 GC-MAS outfitted with a 60m x 0.25mm and 0.25 im DBV-XLB fused silica capillary column. Method detection limits for 7.0g of dry sediment were 0.25 ng/g using SIM (individual analytes) and 50 ng/g in the scan mode (alkylated homologs). A description of the QA used by SkIO and an interlaboratory comparison for the same PAH mixture between the two laboratories (Battelle and SkIO) is presented in Appendix 5.

*Metals*

Sediment sections from cores 50 and 66 were digested with nitric, perchloric and hydrofluoric acids. After digestion, samples were analyzed for Al, Fe, Mn, Ag, Cd, Cu, Cr, Sb, Ni, Pb, Zn, As, Se, Sn and Zn by inductively coupled plasma-mass spectrometry (PlasmaQuad3 - Thermo Electron) (Appendix 2). Indium was used as the internal standard at a concentration of 100 ppb and was added to every sample and standard prior to analysis. This internal standard was used to compensate for detector instability. Isotope dilution methods were used for analysis of Hg as described by Smith (1993). Al and Fe were determined by atomic absorption using a Perkin-Elmer atomic absorption spectrometer (Analyst 800). The quality assurance plan for the metal analysis work is described in Appendix 2.

## Results and Discussion

Seven cores were collected from the Delaware River estuary in October 2000 at sites selected after extensive preliminary field sampling. All cores were analyzed for grain size and a suite of radionuclides (Pb-210, Be-7 and Cs-137). Based on the result of the radionuclide work, the sections from cores 50 and 66 were analyzed for metals and PAHs. Selected sections of the remaining cores were analyzed for total petroleum hydrocarbons and PAHs to provide regional and historical perspective.

## X-radiographs

X-radiographs allow determination of the extent of sediment mixing and to identify breaks in the stratigraphic record. If sediments are well-laminated, then profiles of radionuclides or contaminants contained within the sediment column have not been disturbed, are well preserved and provide a means of studying contaminant input histories. In estuarine environments, most cores will display some amount of biological mixing in addition to laminated sedimentary structure. The degree and intensity of mixing can be assessed visually in x-radiographs.

A00629

Truncation of layering suggests erosion and removal of some part of the preserved record.

Sediments were well laminated, at least in some sections, in all the cores collected for this study (Appendix 1). There was some evidence of biological mixing in most of the cores, the extent of which will be described in a later section. Only one core (59) exhibited a significant erosional unconformity, although some evidence suggests that one may be present in core 24 as well.

### Grain Size

Cores 9A, 50 and 68 had fairly constant grain size profiles down the core, whereas cores 24, 52, 59 and 66 had high variability in downcore grain size profiles (Appendix 3).

### Dating of cores and calculation of accumulation rates

Using a suite of radionuclides with a variety of half-lives (Pb-210, Cs-137 and Be-7), we have classified sections of the different cores into the following four classes based on the presence/absence of the various radionuclides:

**age class 1:** <1 year old (Be-7 present, Cs-137 present, excess Pb-210 present)
**age class 2:** >1 but < 46 years old (no Be-7 present, Cs-137 present, excess Pb-210 present)
**age class 3:** >46 but <110 years old (no Be-7 present, no Cs-137 present, excess Pb-210 present)
**age class 4:** >110 years old (no Be-7 present, no Cs-137 present, no excess Pb-210 present)

The vertical accumulation rates, mass accumulation rates and the assigned age classes for core intervals are given in Table 1. Very few of the cores displayed steady-state excess Pb-210 profiles and thus 100-yr timescale accumulation rates could not be calculated in most cases.

Stations 9A and 66 (Fig. 2A-B) provided slow accumulation rates on 100-year timescales. Stations 52 and 68 showed no excess Pb-210 or Cs-137 within any part of the core which documents that sediment had not been accumulating at these stations for the past 100 years. Core 9A probably falls into this category as well, as the low accumulation rate is calculated from the Pb-210 profile in the upper 5 cm of the core and may be the result of biological mixing. Stations 24 and 59 showed non-steady state profiles that indicated both erosion and deposition events based on the radiochemical and X-radiographic data. In radiographs of core 59, an erosional unconformity (at approximately 30 cm) separated sediments that have relatively high activities of both excess Pb-210 and Cs-137 in the upper portion of the core from those below which do not. The Pb-210 data for the core from station 50 suggest an accumulation rate of approximately 1.2 cm per year(Fig. 3A-C). The apparent rapid deposition at this station prevented us from obtaining a complete radiochemical profile of Cs-137 input or the decay of excess Pb-210. The core was only 44 cm long and therefore we only captured part of these profiles (Fig. 3A). At 1.2

7

A 00630

cm/y, the peak of atmospheric weapons testing in 1963 would be at 44cm, Cs-137 should be found down to 55 cm and excess Pb-210 would be observed to 134 cm. The peak in Cs-137 activity at 43 cm suggests that the radiochemical ( and thus geochemical) profiles in this core are intact.

**Detailed Observations of Cores**

In Core 9A the upper 5 cm was biologically mixed. The zone from 5-7cm appeared to be a transition between mixed and intact sediments, with intact, well-laminated strata below 7 cm. The lack of excess Pb-210 below 7 cm indicates that these sediments are greater than 110 years old. Core 24, collected from just north of the intake canal, exhibited rapid, but non-continuous, accumulation. The structure was dominated by a a thick sand layer (10-24 cm) between two muddy sections which contained undulatory and somewhat contorted laminae, indicating either rapid deposition and soft sediment deformation or weak biological activity. The section from 35-49 cm was well laminated but lacked excess Pb-210. Variable sediment texture and vertical radiochemical profiles that suggest rapid, discontinuous deposition indicates that steady-state conditions are not present in core 24 and a Pb-210 rate was not calculated. Spherical, translucent spheres were observed with the sand fraction in core 24 and were submitted for PAH analysis. In core 50 the accumulation rate calculated from the excess Pb-210 profile is rapid - 1.2 cm/y. Core 50 contained somewhat contorted laminae similar to those in core 24, but several lines of evidence suggest that the chronology within core 50 is well preserved. First, sediments within this core are not highly variable in grain size and thus suggest similar sedimentary conditions have prevailed over time. Second there appears to be a Cs-137 peak at 43 cm, within one centimeter of the 1963 peak location predicted by the Pb-210 rate. Finally, the Be-7 data support a centimeter-thick, annual accumulation of sediment. Core 52 exhibits excess Pb-210 only in the upper 2 cm of the seabed, representing a mixture of modern ephemeral deposition and old sediments. The sedimentary structure is dominated by tidal bedding. Tidal bedding occurs when thin layers of sand (representing high energy conditions) are interlayered with mud (representing low energy conditions) over tidal cycles. Core 59 exhibits an erosional unconformity at 29 cm depth and excess Pb-210 was only observed above this depth. This upper zone shows no decay of excess Pb-210 and thus represents rapidly accumulated sediment (based on Be-7 and Pb-210 profiles) but no accumulation rate can be determined. Core 66 exhibits contorted bedding with some sandy interbeds (Appendix 1). The upper 22 cm has a vertical Pb-210 profile (Fig. 2A), suggesting rapid deposition on Pb-210 timescales, whereas no Be-7 is observed, so the upper sediments were probably deposited more than one but less than 10 years ago. Below 22 cm, excess Pb-210 decays in a steady-state manner, suggesting that conditions were more constant during this earlier time period (Table 1). Based on the thickness of the upper layer (~22 cm) and the fact that we see little decay of excess Pb-210 (and thus assume the sediment accumulated in less than half a half-life, ~10 y), we have calculated an approximate deposition rate of 2 cm/year for the upper 22 cm, although it could have been faster. Below this zone, accumulation occurred

8

A00631

at the slow rate calculated from the Pb-210 profile (Table 1). Core 68 showed an iron-stained crust-like sediment-water interface. Sediments within the core are well-bedded but contain no excess Pb-210, indicating that these sediments are all older than 110 y.

**Hydrocarbons from Cores at Stations 50 and 66**

Tables 3 and 4 summarizes some calculations on the hydrocarbon data (Appendix 4) from cores 50 and 66. These summaries includes total PAHs, low weight PAHs, high weight PAHs and the ratio of alkylated PAHs to their parent compound. The ratio of alkylated homologs relative to such parent compounds as naphthalene, fluorene and phenanthrene are greater than 2 for petroleum and petroleum products (Lake et al., 1979). The ratios of alkylated naphthalenes and alkylated fluorenes and alkylated phenanthrenes to their parent compounds ranged from 2.2 to 3.1 in sections from cores 50 and 66. This suggests significant input of petroleum and/or petroleum products into the sediments at stations 50 and 66 for the past 20 years. The ratio of alkylated chrysene to chrysene were generally below 2.0 and the alkylated pyrenes/fluoranthenes to pyrene/fluoranthene were all below 1.0, which is consistent with an important source of the hydrocarbons being petroleum and petroleum products (Bence et al., 1996).

The upper part of the core 50, the core collected from a site where there is rapid accumulation, shows peaks in total PAH concentrations at depths of 4 cm (1997; 3100 ng/g) and at 8.5-9cm (1993; 3200 ng/g) (Fig. 6A). These are less than the ERL value for total PAHs (4000ng/g based on 13 standard PAHs). The lower portion of the core showed a gradual downcore increase in PAH concentration from 11 cm (1991; 1400 ng/g) to 23 cm (1981; 3300ng/g). In addition to total PAH concentrations, Fig. 6B plots the changes in the concentrations of alkylated naphthalenes, alkylated chrysenes and chrysene with depth for core 50. The alkylated naphthalenes are assumed to come from crude or refined oils rather than from combustion products, which are high in non-alkylated, high-molecular-weight PAHs. The alkylated naphthalenes showed a peak (250 ng/g) at a depth of 8 cm in the upper part of core 50. Below a depth of 18 cm (1985) all sections had alkylated naphthalene concentrations higher than 250 ng/g.

The portions of core 50 dating between 2000 and 1992 were of special interest to this project. Because of the proximity of the core to the refinery, it is possible that the peaks in alkylated naphthalenes during this period could be derived from discharges from the refinery. However, we can only speculate on the contribution of the refinery to the total PAHs and alkylated naphthalenes found during 2000-1992, including the peaks in 1997 and 1993. The accumulation of total PAHs in core 50 from 2000 to 1992 was determined to be 1430 ng/g while from 1992 to 1984 it was 1480 ng/g. The increasing concentrations of both total PAHs and alklated naphthalenes in the lower parts of the core indicates a high input of PAHs from 1981 to 1983, followed by a decrease in input from 1983 to 1991. Interestingly, there was no correlation between the PAH peaks and the peaks of the different metals in the core profiles of both cores 50 and 66. Since nickel porphyrins are an important component of crude oil, we had hypothesized

9

A 00632

that the Ni profile might correlate with the total PAH profiles in core 50. However, the Ni profile in core 50 showed no correlation with the total PAH profile in this core (Fig. 6A and Fig. 4C).

In Core 66 the Pb-210 accumulation rate could only be determined from a depth of 22 cm (1989). Above 22 cm sediments accumulated rapidly on Pb-210 time scales, whereas below 22 cm there was a much slower accumulation rate. In the upper portion of core 66 there was a total PAH peak at a depth of 6.5 cm (1997; 3200 ng/g) and the lowest total PAH concentration was at 8 cm (1996; 1100 ng/g) (Fig. 7A). Core 66 is distant from the refinery and we assume that the PAHs in these sediments were not derived from the refinery discharge. However, the total PAH concentrations in core 66 were quite similar to the concentrations found in core 50. The concentrations of the alkylated naphthalenes, which presumably would be enriched in the refinery discharge, were similar in cores 66 and 50 from 2000 to 1990 as well (Fig. 6B and 7B). It should be noted that the Delaware River and the Chesapeake-Delaware Canal are a very busy marine transport thoroughfares and thus there are many sources of petroleum and petroleum products to the river.

A comparison can be made between the total PAH concentrations found in cores 50 and 66 and cores taken from other areas with industrial and/or port activity. In a historical core study done near a busy port in the Savannah River, the highest total PAH concentration was at depth of 125 cm (1958; 7000 ng/g) (Alexander et al., 1999). In the St Lawrence River estuary the highest total PAH concentrations were at a depth of 10 cm (not dated; 5100 ng/g) (Coakley et al., 1993). In a historical core study in the Green Bay estuary the PAH concentration maximum was in 1985 at a depth of 2 cm (5000 ng/g) (Zhang et al., 1993). All of these total PAH concentrations from other locations are higher than we found in Delaware River sediments.

## Hydrocarbons from Remaining Cores (9A, 24, 52 and 68)

As discussed earlier, the cores from stations 9A, 24, 52 , 59 and 68 could not be used for historical coring because they did not contain steady state profiles of excess Pb-210 decay. We analyzed a number of core intervals from these cores to provide a broader temporal evaluation of hydrocarbon concentrations in sediments in the Delaware River estuary. The ages of the core intervals selected ranged from 1 year to >110 years (Table 2). Pronounced chromatographic "humps" indicative of petroleum were observed in all core intervals from stations 9A, 52, 59 and 68, and indeed from all sediments collected from the study area. The concentrations of individual target analytes and alkylated homologs from these stations are summarized in Appendix 5. Decreasing total PAH with depth was noted for stations 9A and 59 (Appendix 5 - fig. 1 and 4). Increasing total PAH with depth was noted for stations 24 and 68 (Appendix 5 - fig. 2 and 7). The alkylated homologs comprised a greater overall fraction of hydrocarbons in samples with high total PAHs. The diagnostic ratios (DR) of (1) dibenzothiophenes/total PAH, (2) LPAH/HPAH and (3) C1-C2 phenanthrenes/anthracenes/phenanthrene + anthracenes) increase steadily with increasing depth at station 9A (Appendix 5, Fig. 8) and to a lesser extent at

10

A0C633

station 68. (Appendix 5, Fig. 14). DR(2) exceeded unity in deeper layers from station 24, in upper layers of station 52 and in a surface sample (1B) from station 59. DR(3) exceeded a value of 4 in lower layers of station 24, surface and middle layers of station 52 and surface and deeper layers of station 59. DR(1), an indicator of fresh (unweathered) petroleum input, did not exceed a value of 0.5 for any samples. The values were $\leq 0.01$ throughout cores from stations 50 and 66 (see discussion of data for these cores above). Alkylated to parent ratios for 5 PAH homologs in station 24 core horizons and an unusual, sand-sized sample from core 24, which contained amber, translucent particles from a mid-core depth (designated "5p"), are compared with North Slope crude oil (Appendix 5, Fig. 15).

The potential for partitioning and accumulation of hydrophobic organic compounds like PAHs has been shown to increase with increasing organic matter content (Karickhoff et al., 1979; Means et al., 1980) which, in turn, is typically positively associated with decreasing grain size (or conversely, increasing fines content) (Maruya et al., 1996). These effects are clearly indicated for station 9A (0-1cm, ~10% sand; $\Sigma PAH = 6610$ ng/g; 5 cm, ~1% sand, $\Sigma PAH = 120,000$ ng/g) and stations 59 and 68 (Appendix 5, Figs. 1, 5, 6 and 7). No consistent trend between grain size and total PAH was apparent for stations 24 and 52 (Appendix 5, Figs. 2 and 4).

On average, HPAH was more abundant than LPAH and alkylated homologs were more abundant than parent compounds (Appendix 5 - Table 8). Alkylated homologs present in order of decreasing abundance were: phenanthrenes/anthracenes > fluoranthenes/pyrenes > dibenzothiophenes > chrysenes > naphthalenes > fluorenes. Means DRs for various alkylated to parent homologs were consistently greater than 2 and dibenzothiophenes accounted for ~7% of total PAH (Appendix 5 -Table 8).

The highest total PAH concentrations were found in the 5 cm section from core 9A (total PAHs = 120,000 ng/g) and the 10 cm section of core 68 (total PAHs = 111,000 ng/g). These sections were determined to be more than 100 years old (Table 1 and 2) and thus more than 100 years ago inputs of PAHs, likely from petroleum products, were very high into the Delaware River.

## Metals

Metals, such as copper, zinc and lead, accumulate naturally in estuarine sediments, associated with clays and other particulates carried into the bay. Since natural metal inputs are relatively constant, changes in metals concentrations are generally due to human activities. The dominant natural metal bearing phase in sediments are aluminosilicates, or clay minerals. Windom et al. (1989), have used aluminum as a proxy for the concentration of aluminosilicate minerals. For natural sediments the concentrations of metals covary with the concentration of aluminium and thus provide a tool to normalize results of metal analysis to identify natural and anthropogenic enrichments. Profiles of the different metals in cores 50 and 66 normalized to Al are presented in Fig. 4A-D and Fig. 5A-D, respectively.

11

A00634

With the exception of Zn, there are no pronounced peaks for metals within the rapidly deposited layer (0-22 cm depth) in core 66 (Figs. 4A-D). For Zn there is a peak at 3 cm (1998; 37 Zn/Al x $10^4$) and 17 cm (1985; 35 Zn/Al x $10^4$) (Fig. 5A). In core 50, there is a series of 3 peaks for Ag, As, Hg, Zn, Cu, Ni, Sb, and Se at depths of 8 cm (1995), 14 cm (1990) and 16 cm (1988) (Figs. 4A-D). For Zn, Se, Ni and Pb the highest concentrations are in the 16 cm depth sections (Fig.4A-C). Cr has two peaks at 8 cm and 14 cm (Fig. 4A), Cd has a single peak at 17 cm depth (1987) (Fig. 4B) whereas Sn has a very different profile from the other metals with higher concentrations in depths below 18 cm and a concentration peak at 20 cm (1985) (Fig. 4C). The sources of these peaks are unknown.

12

A 00635

# References

Alexander, D.R., C.A. Nittrouer, and D.J. Demaster. 1991. Sediment accumulation in a modern epicontinental-shelf setting: the Yellow Sea. Mar. Geol. 98:51-72.

Alexander, C.R., R.G. Smith, F.D. Calder, S.J. Schropp and H.L. Windom. 1993. The historical record of metal enrichment in two Florida estuaries. Estuaries 16: 627-637.

Alexander, C.R., R.G. Smith, B. Loganathan, J. Ertel, H.L.Windom and R.F. Lee. 1999. Pollution history of the Savannah River estuary and comparisons with Baltic Sea pollution history. Limnologia 29: 267-273.

Bence, A.E., K.A. Kvenvolden and M.C. Kennicutt. 1996. Organic geochemistry applied to environmental assessments of Prince William Sound, Alaska, after the *Exxon Valdez* oil spill - a review. Org. Geochem. 24: 7-42.

Coakley, E. Nagy and J.-B. Serodes. 1993. Spatial and vertical trends in sediment-phase contaminants in the upper estuary of the St. Lawrence River. Estuaries 16: 653-669.

Cutshall, N.H., I.L. Larsen and C.R. Olsen. 1983. Spatial and vertical trends in sediment-phase contaminants in the upper estuary of the St Lawrence River. Estuaries 16: 653-669.

Goldberg, E.D., J.J. Giffin, V. Hode, M. Koide an H.L. Windom. 1979. Pollution history of the Savannah River estuary. Environ. Sci. Technol. 13: 588-594.

Koide, M., A. Soutar and E.D. Goldberg. 1972. Marine geochronology with [210]Pb. Earth Planet. Sci. Lett. 14: 442-446.

Krishnaswami, S., D. Lal, J.M. Martin and M. Maybeck. 1971. Geochronology of lake sediment. Earth Planet Sci. Lett. 11: 407-414.

Kuehl, S.A., C. A. Nittrouer and D.J. DeMaster. 1986. Nature of sediment accumulation on the Amazon continental shelf. Cont. Shelf Res. 6: 209-225.

Lake, J.L., C. Norwood, C. Dimock and R. Bowen. 1979. Origins of polycyclic aromatic hydrocarbons in estuarine sediments. Geochim. Cosmochim. Acta 43: 1847-1854.

McKee, B.A., C.A. Nittrouer and D.J. DeMaster. 1983. Concepts of sediment deposition and accumulation applied to the continental shelf near the mouth of the Yangtze River. Geology 11: 631-633.

13

A00636

Nittrouer, C.A. , R.W. Sternberg, R. Carpenter and J.T. Bennett. 1979.  The use of [210]Pb as a sedimentological tool: Application to the Washington continental shelf. Mar. Geol. 31: 297-316.

Olsen, C.R., I.L. Larsen, P.D. Powry and N.H. Cutshall. 1986. Geochemistry and deposition of [7]Be in river-estuarine and coastal waters. J. Geophys. Res 91: 896-908.

Smith, R.G. 1993. Determination of mercury in environmental samples by isotope dilution/ICPS. Anal. Chem. 65: 2485-2488.

Thorbjarnarson, K.W., C.A. Nittrouer, D.J. DeMaster and R.B. McKinney. 1985. Sediment accumulation in a back-barrier lagoon, Great Sound, New Jersey. J. Sed. Pet. 55: 856-863.

Windom. H.L. S.J. Shropp, J.D. Ryan, R.G. Smith, L.C. Burney, F.G. Lewis and C.H. Rawlinson. 1989.  Natural trace metal concentrations in estuarine and coastal marine sediments of the Southeastern United States. Environ. Sci. Technol. 23: 314-320.

Zhang, X., E.R. Christensen and M.F. Gin. 1993. Polycyclic aromatic hydrocarbons in dated sediment from Green Bay and Lake Michigan. Estuaries 16: 638-652.

ACC637

**Table 1. Vertical Accumulation Rates, Mass Accumulation Rates and Interval Age Classes of Cores**

| Core Number | Vertical Accumulation Rate (cm/y) | Mass Accumulation Rate (g/cm$^2$ y) |
|---|---|---|
| 9A | 0.03 | 0.02 |
| 59 | NS | NS |
| 50 | 1.22 | 0.8 |
| 24 | NS | NS |
| 52 | NE | NE |
| 66 | 0.13 | 0.13 |
| 68 | NE | NE |

Core Interval by Age Class (cm)

| | Age Class 1 | Age Class 2 | Age Class 3 | Age Class 4 |
|---|---|---|---|---|
| 9A | Absent | 0-5 | 5-7$^+$ | 7-46 |
| 59 | 0-2 | 2-30 | Absent | 30-51 |
| 50 | 0-2 | 2-45 | Absent | Absent |
| 24 | 0-3 | 3-40 | Absent | Absent |
| 52 | Absent | 0-2$^+$ | 0-2$^+$ | 2-41 |
| 66 | Absent | 0-22 | 22-25 | 25-32 |
| 68 | Absent | Absent | Absent | 0-30 |

**Notes:**
NS - non steady-state excess Pb-210 profile
NE - no excess Pb-210 present
$^+$   - mixed sediment

**Age Classes:**
age class 1: <1 year old (Be-7 present, CS-137 present, excess Pb-210 present)
age class 2: >1 but <46 years old (no Be-7 present, Cs-137 present, excess Pb-210 present
age class 3: >46 but <110 years old (no Be-7 present, no Cs-137 present, excess Pb-210 present)
age class 4: >110 years old (no Be-7 present, no Cs-137 present, no excess Pb-210 present)

15

A00638

Table 2. Temporal Variability in Total PAH concentrations in cores.

| Core ID | | Time Scale | | |
| --- | --- | --- | --- | --- |
| | Age Class 1 | Age Class 2 | Age Class 3 | Age Class 4 |
| **9A** | | | | |
| Depth (cm) | 0-0.5 | | | 5-5.5; 10-11; 20-21 |
| Total PAH conc. (ng/g) | 6,610 | | | 120,000; 72,300; 48,300 |
| **24** | | | | |
| Depth (cm) | 0-0.5 | 5-5.5   20-21 | | |
| Total PAH conc. (ng/g) | 1,540 | 6,280   9,320 | | |
| **50** | | | | |
| Depth (cm) | 0-2 | 2-45 | | |
| Total PAH conc. (ng/g) | 2,500 | 1,250-3,000 | | |
| **52** | | | | |
| Depth (cm) | 0-0.5 | | | 5-5.5; 10-11; 20-21; 30-31 |
| Total PAH conc. (ng/g) | 77,300 | | | 15,200; 41,400; 25,700; 24,100 |
| **59** | | | | |
| Depth (cm) | 0-0.5 | 5.0-5.5; 10-11; 20-21 | | |
| Total PAH conc. (ng/g) | 8,425 | 13,720; 4,310; 41,200 | | |
| **66** | | | | |
| Depth (cm) | 0-2 | 15-20 | | |
| Total PAH conc. (ng/g) | 1,500-2,000 | 1,000-2,400 | | |
| **68** | | | | |
| Depth (cm) | | | | 0-0.5; 5.0-5.5; 10-11; 19-20 |
| Total PAH conc. (ng/g) | | | | 65,400; 82,200; 111,000; 43,400 |

A⌒⌒639

Table 3

| Delaware Bay Historical Core Study - Core 50 - Polycyclic Aromatic Hydrocarbons (PAHs) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Core 50 (conc. in ng/g dry wt.) | | page 1 | | | |
| | | 50-1-2 | 50-1-3 | 50-1-4 | 50-1-5 | 50-1-6 | 50-1-7 |
| Parameter or | | | | | | | |
| Compound | | | | | | | |
| Total PAHs (ng/g) | | 2220 | 2020 | 1720 | 2050 | 1960 | 2130 |
| Low Molt. Wt. PAHs (2 (2-3 rings) | | 695 | 626 | 572 | 648 | 605 | 674 |
| High Mol. Wt. PAHs | (4-5 rings) | 1239 | 1163 | 927 | 1154 | 1086 | 1170 |
| Low Mol. Wt. PAHs/ | | 0.6 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 |
| High Mol. Wt. PAHs | | | | | | | |
| | | | | | | | |
| Alkylated N Naphthalenes | | 132 | 185 | 148 | 166 | 167 | 133 |
| Naphthalene | | 64 | 64 | 50 | 53 | 59 | 47 |
| Alkyl Naphthalenes/ | | 2.1 | 2.9 | 3 | 3.1 | 2.8 | 2.8 |
| Naphthalene | | | | | | | |
| | | | | | | | |
| Alkylated Fluorenes | | 46 | 43 | 38 | 46 | 43 | 48 |
| Fluorene | | 17 | 14 | 13 | 15 | 15 | 16 |
| Alkylated Fluorenes/ | | 2.7 | 3 | 2.9 | 3 | 2.8 | 3 |
| Fluorene | | | | | | | |
| | | | | | | | |
| Alkylated Phenanthrenes & | | 245.9 | 246 | 209 | 243 | 226 | 242 |
| Anthracenes | | | | | | | |
| Phenanthrene + Anthracene | | 108 | 102 | 91 | 100 | 95 | 106 |
| Jkyl. Phen. & Anthracenes/ | | 2.3 | 2.4 | 2.3 | 2.4 | 2.4 | 2.3 |
| Phenanthrene + Anthracene | | | | | | | |
| | | | | | | | |
| Alkylated Chrysenes | | 132 | 122 | 102 | 132 | 120 | 125 |
| Chrysene | | 97 | 95 | 71 | 92 | 84 | 90 |
| Alkyl. Chrysenes/Chrysene | | 1.4 | 1.3 | 1.4 | 1.4 | 1.4 | 1.4 |
| | | | | | | | |
| Alkylated Pyrenes & | | 187 | 175 | 145 | 181 | 164 | 180 |
| Fluoranthenes | | | | | | | |
| Pyrene + Fluoranthene | | 246 | 243 | 198 | 234 | 220 | 252 |
| Alkyl. Pyrenes & Fluoranthenes/ | | 0.8 | 0.7 | 0.7 | 0.8 | 0.7 | 0.7 |
| Pyrene + Fluorenthene | | | | | | | |
| | | | | | | | |
| Benzo(a)fluoranthene | | 80 | 72 | 58 | 72 | 70 | 74 |
| Benzo(k)fluoranthene | | 96 | 90 | 69 | 89 | 82 | 89 |
| Benzo(e)pyrene | | 75 | 67 | 54 | 66 | 66 | 69 |
| Benzo(a)pyrene | | 90 | 80 | 61 | 77 | 76 | 80 |
| Perylene | | 197 | 166 | 151 | 164 | 170 | 199 |

A00640

Table 3

| Core 50 - PAHs, cont. | | | | | | | |
|---|---|---|---|---|---|---|---|
| | page 2 | | | | | | |
| | | | | Core Slices | | | |
| | | 50-1-8 | 50-1-9 | 50-1-10 | 50-1-11 | 50-1-12 | 50-1-13 |
| Parameter or Compound | | | | | | | |
| Total PAHs | | 2520 | 3080 | 2160 | 1940 | 1990 | 1860 |
| Low Molt. Wt. PAHs (2 (2-3 rings) | | 729 | 956 | 622 | 596 | 603 | 597 |
| High Mol. Wt. PAHs (4-5 rings) | | 1696 | 2014 | 1179 | 1038 | 1090 | 958 |
| Low Mol. Wt. PAHs/ High Mol. Wt. PAHs | | 0.4 | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 |
| | | | | | | | |
| Alkylated N Naphthalenes | | 173 | 190 | 167 | 146 | 150 | 157 |
| Naphthalene | | 56 | 60 | 55 | 45 | 48 | 52 |
| Alkyl Naphthalenes/ Naphthalene | | 3.1 | 3.2 | 3 | 3.3 | 3.1 | 3 |
| | | | | | | | |
| Alkylated Fluorenes | | 53 | 69 | 50 | 47 | 45 | 45 |
| Fluorene | | 16.1 | 232 | 16 | 14 | 14 | 14 |
| Alkylated Fluorenes/ Fluorene | | 3.3 | 3 | 3.1 | 3.3 | 3.2 | 3.2 |
| | | | | | | | |
| Alkylated Phenanthrenes & Anthracenes | | 283 | 402 | 248 | 230 | 228 | 217 |
| Phenanthrene + Anthracene | | 119 | 168 | 105 | 91 | 97 | 87 |
| Alkyl. Phen. & Anthracenes/ Phenanthrene + Anthracene | | 2.4 | 2.4 | 2.4 | 2.5 | 2.3 | 2.5 |
| | | | | | | | |
| Alkylated Chrysenes | | 150 | 173 | 120 | 109 | 112 | 105 |
| Chrysene | | 110 | 137 | 88 | 76 | 85 | 71 |
| Alkyl. Chrysenes/Chrysene | | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | 1.5 |
| | | | | | | | |
| Alkylated Pyrenes & Fluoranthenes | | 217 | 261 | 178 | 160 | 168 | 157 |
| Pyrene + Fluoranthene | | 300 | 376 | 269 | 230 | 246 | 208 |
| Alkyl. Pyrenes & Fluoranthenes/ Pyrene + Fluoranthene | | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.8 |
| | | | | | | | |
| Benzo(a)fluoranthene | | 92 | 100 | 72 | 73 | 74 | 65 |
| Benzo(k)fluoranthene | | 115 | 140 | 95 | 75 | 79 | 68 |
| Benzo(e)pyrene | | 86 | 92 | 68 | 61 | 62 | 55 |
| Benzo(a)pyrene | | 108 | 127 | 82 | 73 | 76 | 65 |
| Perylene | | 246 | 317 | 230 | 224 | 222 | 224 |

A 00641

Table 3

| Core 50 -PAHs (ng/g) , cont. | | page 3 | | Core Slices | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 50-1-14 | 50-1-15 | 50-1-16 | 50-1-17 | 50-1-18 | 50-1-19 |
| Parameter or Compound | | | | | | | | |
| Total PAHs | | 2160 | 2000 | 3170 | 3190 | 2410 | 2040 |
| Low Molt. Wt. PAHs (2 (2-3 rings) | | 623 | 608 | 867 | 945 | 752 | 661 |
| High Mol. Wt. PAHs (4-5 rings) | | 1164 | 1092 | 1895 | 1800 | 1259 | 1031 |
| Low Mol. Wt. PAHs/ High Mol. Wt. PAHs | | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.6 |
| | | | | | | | | |
| Alkylated N Naphthalenes | | 123 | 115 | 193 | 235 | 186 | 176 |
| Naphthalene | | 52 | 49 | 50 | 67 | 53 | 56 |
| Alkyl Naphthalenes/ Naphthalene | | 2.3 | 2.3 | 3.9 | 3.5 | 3.5 | 3.1 |
| | | | | | | | | |
| Alkylated Fluorenes | | 46 | 46 | 71 | 80 | 61 | 47 |
| Fluorene | | 16 | 15 | 20 | 21 | 18 | 16 |
| Alkylated Fluorenes/ Fluorene | | 2.9 | 3.1 | 3.6 | 3.8 | 3.3 | 2.9 |
| | | | | | | | | |
| Alkylated Phenanthrenes & Anthracenes | | 250 | 228 | 364 | 369 | 296 | 242 |
| Phenanthrene + Anthracene | | 101 | 92 | 136 | 136 | 108 | 97 |
| Alkyl. Phen. & Anthracenes/ Phenanthrene + Anthracene | | 2.5 | 2.5 | 2.7 | 2.7 | 2.7 | 2.5 |
| | | | | | | | | |
| Alkylated Chrysenes | | 124 | 110 | 185 | 177 | 136 | 111 |
| Chrysene | | 86 | 80 | 137 | 128 | 94 | 74 |
| Alkyl. Chrysenes/Chrysene | | 1.5 | 1.3 | 1.3 | 1.4 | 1.5 | 1.5 |
| | | | | | | | | |
| Alkylated Pyrenes & Fluoranthenes | | 185 | 172 | 288 | 278 | 208 | 165 |
| Pyrene + Fluoranthene | | 258 | 251 | 448 | 420 | 286 | 228 |
| Alkyl. Pyrenes & Fluoranthenes/ Pyrene + Fluoranthene | | 0.7 | 0.7 | 0.6 | 0.6 | 0.7 | 0.7 |
| | | | | | | | | |
| Benzo(a)fluoranthene | | 70 | 78 | 135 | 131 | 77 | 65 |
| Benzo(k)fluoranthene | | 96 | 80 | 141 | 130 | 96 | 80 |
| Benzo(e)pyrene | | 67 | 63 | 109 | 104 | 71 | 60 |
| Benzo(a)pyrene | | 81 | 75 | 129 | 119 | 83 | 72 |
| Perylene | | 247 | 209 | 273 | 294 | 279 | 260 |

A00642

Table 3

| Core 50 - PAHs (ng/g dry wt.) , cont. | | | page 4 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Core Slices | | | |
| | | | 50-1-20 | 50-1-21 | 50-1-22 | 50-1-23 | 50-1-24 | 50-1-25 |
| Parameter or | | | | | | | | |
| Compound | | | | | | | | |
| Total PAHs | | | 1760 | 1430 | 1884 | 1790 | 2010 | 2290 |
| | | | 420 | 456 | 624 | 593 | 656 | 747 |
| High Mol. Wt. PAHs | (4-5 rings) | | 949 | 720 | 917 | 845 | 972 | 1156 |
| Low Mol. Wt. PAHs/ | | | 0.4 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 |
| High Mol. Wt. PAHs | | | | | | | | |
| | | | | | | | | |
| Alkylated N Naphthalenes | | | 140 | 118 | 167 | 161 | 174 | 187 |
| Naphthalene | | | 46 | 37 | 57 | 53 | 64 | 57 |
| Alkyl Naphthalenes/ | | | 3.1 | 3.2 | 2.9 | 3 | 2.7 | 3.3 |
| Naphthalene | | | | | | | | |
| | | | | | | | | |
| Alkylated Fluorenes | | | 39 | 33 | 45 | 44 | 47 | 60 |
| Fluorene | | | 13 | 12 | 17 | 16 | 17 | 18 |
| Alkylated Fluorenes/ | | | 3 | 2.8 | 2.7 | 2.7 | 2.8 | 3.3 |
| Fluorene | | | | | | | | |
| | | | | | | | | |
| Alkylated Phenanthrenes & | | | 197 | 168 | 225 | 212 | 240 | 291 |
| Anthracenes | | | | | | | | |
| Phenanthrene + Anthracene | | | 82 | 70 | 90 | 85 | 92 | 109 |
| Alkyl. Phen. & Anthracenes/ | | | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 2.7 |
| Phenanthrene + Anthracene | | | | | | | | |
| | | | | | | | | |
| Alkylated Chrysenes | | | 102 | 82 | 113 | 105 | 122 | 142 |
| Chrysene | | | 72 | 54 | 63 | 61 | 79 | 82 |
| Alkyl. Chrysenes/Chrysene | | | 1.4 | 1,5 | 1.8 | 1.7 | 1.5 | 1.7 |
| | | | | | | | | |
| Alkylated Pyrenes & | | | 149 | 116 | 155 | 148 | 175 | 205 |
| Fluoranthenes | | | | | | | | |
| Pyrene + Fluoranthene | | | 202 | 152 | 181 | 172 | 198 | 244 |
| Alkyl. Pyrenes & Fluoranthenes/ | | | 0.7 | 0.8 | 0.9 | 0.9 | 0.9 | 0.8 |
| Pyrene + Fluoranthene | | | | | | | | |
| | | | | | | | | |
| Benzo(a)fluoranthene | | | 60 | 44 | 57 | 53 | 61 | 64 |
| Benzo(k)fluoranthene | | | 73 | 55 | 60 | 58 | 67 | 87 |
| Benzo(e)pyrene | | | 55 | 42 | 50 | 49 | 54 | 63 |
| Benzo(a)pyrene | | | 70 | 51 | 60 | 57 | 62 | 86 |
| Perylene | | | 203 | 189 | 288 | 269 | 293 | 294 |

A 00643

Table 3

| Core 50 - PAHs(ng/g dry wt.), cont. | | | page 5 | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Core Slices | | | |
| | | | | | | | |
| | | 501-26 | 50-1-27 | 50-1-28 | 50-1-29 | 50-1-30 | 50-1-31 |
| Parameter or | | | | | | | |
| Compound | | | | | | | |
| Total PAHs | | 2390 | 2610 | 2350 | 2640 | 2930 | 3170 |
| Low Mol. Wt. PAHs (2-3 rings) | | 793 | 880 | 752 | 904 | 923 | 1069 |
| High Mol. Wt. PAHs | (4-5 rings) | 1156 | 1157 | 1084 | 1237 | 1373 | 1555 |
| Low Mol. Wt. PAHs/ | | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| High Mol. Wt. PAHs | | | | | | | |
| | | | | | | | |
| Alkylated N Naphthalenes | | 187 | 213 | 219 | 249 | 281 | 296 |
| Naphthalene | | 57 | 63 | 66 | 83 | 82 | 84 |
| Alkyl Naphthalenes/ | | 3.3 | 3.4 | 3.3 | 3 | 3.4 | 3.5 |
| Naphthalene | | | | | | | |
| | | | | | | | |
| Alkylated Fluorenes | | 62 | 68 | 59 | 90 | 80 | 88 |
| Fluorene | | 19 | 22 | 19 | 22 | 23 | 24 |
| Alkylated Fluorenes/ | | 3.3 | 3.1 | 3.1 | 4.1 | 3.4 | 3.7 |
| Fluorene | | | | | | | |
| | | | | | | | |
| Alkylated Phenanthrenes & | | 301 | 330 | 168 | 328 | 371 | 400 |
| Anthracenes | | | | | | | |
| Phenanthrene + Anthracene | | 107 | 122 | 106 | 119 | 131 | 138 |
| Alkyl. Phen. & Anthracenes/ | | 2.8 | 2.7 | 1.6 | 2.8 | 2.8 | 2.9 |
| Phenanthrene + Anthracene | | | | | | | |
| | | | | | | | |
| Alkylated Chrysenes | | 152 | 162 | 149 | 164 | 166 | 205 |
| Chrysene | | 81 | 86 | 73 | 83 | 94 | 104 |
| Alkyl. Chrysenes/Chrysene | | 1.9 | 1.9 | 2 | 2 | 1.8 | 2 |
| | | | | | | | |
| Alkylated Pyrenes & | | 218 | 232 | 207 | 229 | 259 | 294 |
| Fluoranthenes | | | | | | | |
| Pyrene + Fluoranthene | | 237 | 255 | 220 | 250 | 273 | 315 |
| Alkyl. Pyrenes & Fluoranthenes/ | | 0.8 | 0.9 | 0.9 | 0.9 | 1 | 0.9 |
| Pyrene + Fluoranthene | | | | | | | |
| | | | | | | | |
| Benzo(a)fluoranthene | | 61 | 66 | 60 | 70 | 78 | 98 |
| Benzo(k)fluoranthene | | 84 | 89 | 77 | 93 | 102 | 104 |
| Benzo(e)pyrene | | 64 | 66 | 60 | 68 | 77 | 84 |
| Benzo(a)pyrene | | 75 | 77 | 69 | 80 | 91 | 100 |
| Perylene | | 322 | 364 | 325 | 363 | 395 | 376 |

A 00644

Table 3

| Core 50 - PAHs (ng/g dry wt.), cont. | | | page 6 | |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | Core Slices | |
| | | | | |
| | | 50-1-33 | | |
| Parameter or | | | | |
| Compound | | | | |
| Total PAHs | | 3210 | | |
| Low Mol. Wt. PAHs (2-3 rings) | | 1114 | | |
| High Mol. Wt. PAHs | (4-5 rings) | 1497 | | |
| Low Mol. Wt. PAHs/ | | 0.7 | | |
| High Mol. Wt. PAHs | | | | |
| | | | | |
| Alkylated N Naphthalenes | | 307 | | |
| Naphthalene | | 85 | | |
| Alkyl Naphthalenes/ | | 3.6 | | |
| Naphthalene | | | | |
| | | | | |
| Alkylated Fluorenes | | 95 | | |
| Fluorene | | 24 | | |
| Alkylated Fluorenes/ | | 4 | | |
| Fluorene | | | | |
| | | | | |
| Alkylated Phenanthrenes & | | 431 | | |
| Anthracenes | | | | |
| Phenanthrene + Anthracene | | 137 | | |
| Alkyl. Phen. & Anthracenes/ | | 3.2 | | |
| Phenanthrene + Anthracene | | | | |
| | | | | |
| Alkylated Chrysenes | | 222 | | |
| Chrysene | | 100 | | |
| Alkyl. Chrysenes/Chrysene | | 1.6 | | |
| | | | | |
| Alkylated Pyrenes & | | 304 | | |
| Fluoranthenes | | | | |
| Pyrene + Fluoranthene | | 149 | | |
| Alkyl. Pyrenes & Fluoranthenes/ | | 2 | | |
| Pyrene + Fluoranthene | | | | |
| | | | | |
| Benzo(a)fluoranthene | | 42 | | |
| Benzo(k)fluoranthene | | 50 | | |
| Benzo(e)pyrene | | 40 | | |
| Benzo(a)pyrene | | 45 | | |
| Perylene | | 175 | | |

A 00645

Table 4

| Delaware Bay Historical Core Study | | | page 1 | | | | |
|---|---|---|---|---|---|---|---|
| Core 66 -PAHs (ng/g dry wt.) | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | Core Slices | | | |
| | | | 66-1-1 | 66-1-2 | 66-1-3 | 66-1-4 | 66-1-5 | 66-1-6 |
| Parameter or | | | | | | | |
| Compound | | | | | | | |
| Total PAHs | | | 1370 | 1830 | 2020 | 2120 | 2020 | 2080 |
| Low Mol. Wt. PAHs (2-3 rings) | | | 625 | 586 | 644 | 667 | 610 | 653 |
| High Mol. Wt. PAHs | (4-5 rings) | | 676 | 955 | 1063 | 1487 | 1063 | 1057 |
| Low Mol. Wt. PAHs/ | | | 0.9 | 0.6 | 0.6 | 0.5 | 0.6 | 0.6 |
| High Mol. Wt. PAHs | | | | | | | |
| | | | | | | | |
| Alkylated Naphthalenes | | | 120 | 143 | 148 | 168 | 148 | 166 |
| Naphthalene | | | 43 | 53 | 50 | 56 | 50 | 53 |
| Alkyl Naphthalenes/ | | | 2.8 | 2.7 | 3 | 3 | 3 | 3.1 |
| Naphthalene | | | | | | | |
| | | | | | | | |
| Alkylated Fluorenes | | | 32 | 44 | 44 | 48 | 44 | 48 |
| Fluorene | | | 13 | 14 | 16 | 19 | 16 | 18 |
| Alkylated Fluorenes/ | | | 2.5 | 3.1 | 2.8 | 2.5 | 2.8 | 2.7 |
| Fluorene | | | | | | | |
| | | | | | | | |
| Alkylated Phenanthrenes & | | | 162 | 222 | 228 | 244 | 228 | 237 |
| Anthracenes | | | | | | | |
| Phenanthrene + Anthracene | | | 74 | 86 | 100 | 109 | 100 | 102 |
| Alkyl. Phen. & Anthracenes/ | | | 2.2 | 2.6 | 2.3 | 2.2 | 2.3 | 2.3 |
| Phenanthrene + Anthracene | | | | | | | |
| | | | | | | | |
| Alkylated Chrysenes | | | 78 | 108 | 206 | 107 | 106 | 116 |
| Chrysene | | | 50 | 72 | 81 | 83 | 81 | 79 |
| Alkyl. Chrysenes/Chrysene | | | 1.6 | 1.5 | 2.5 | 1.3 | 1.3 | 1.5 |
| | | | | | | | |
| Alkylated Pyrenes & | | | 108 | 146 | 155 | 165 | 155 | 110 |
| Fluoranthenes | | | | | | | |
| Pyrene + Fluoranthene | | | 146 | 199 | 243 | 254 | 243 | 229 |
| Alkyl. Pyrenes & Fluoranthenes/ | | | 0.7 | 0.7 | 0.6 | 0.7 | 0.6 | 0.5 |
| Pyrene + Fluoranthene | | | | | | | |
| | | | | | | | |
| Benzo(a)fluoranthene | | | 42 | 61 | 68 | 71 | 68 | 68 |
| Benzo(k)fluoranthene | | | 50 | 75 | 87 | 85 | 87 | 85 |
| Benzo(e)pyrene | | | 40 | 57 | 65 | 64 | 65 | 64 |
| Benzo(a)pyrene | | | 45 | 68 | 74 | 74 | 74 | 71 |
| Perylene | | | 175 | 213 | 267 | 281 | 267 | 285 |

A 00646

Table 4

| Delaware Bay Historical Core Study | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Core 66 - PAHs (ng/g), cont. | | | page 2 | | | | | |
| | | | | | Core Slices | | | |
| | | | 66-1-7 | 66-1-8 | 66-1-9 | 66-1-10 | 66-1-11 | 66-1-12 |
| Parameter or | | | | | | | | |
| Compound | | | | | | | | |
| Total PAHs | | | 2380 | 2220 | 2410 | 2900 | 2900 | 2510 |
| Low Mol. Wt. PAHs (2-3 rings) | | | 766 | 726 | 805 | 950 | 941 | 808 |
| High Mol. Wt. PAHs | (4-5 rings) | | 1168 | 1083 | 1148 | 1427 | 1427 | 1266 |
| Low Mol. Wt. PAHs/ | | | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 |
| High Mol. Wt. PAHs | | | | | | | | |
| | | | | | | | | |
| Alkylated Naphthalenes | | | 183 | 188 | 218 | 235 | 248 | 198 |
| Naphthalene | | | 63 | 57 | 70 | 73 | 73 | 63 |
| Alkyl Naphthalenes/ | | | 2.9 | 3.3 | 3.1 | 3.2 | 3.4 | 3.1 |
| Naphthalene | | | | | | | | |
| | | | | | | | | |
| Alkylated Fluorenes | | | 59 | 57 | 58 | 75 | 68 | 61 |
| Fluorene | | | 20 | 19 | 22 | 26 | 27 | 21 |
| Alkylated Fluorenes/ | | | 2 | 3 | 2.6 | 2.9 | 2.5 | 2.9 |
| Fluorene | | | | | | | | |
| | | | | | | | | |
| Alkylated Phenanthrenes & | | | 289 | 270 | 288 | 359 | 335 | 307 |
| Anthracenes | | | | | | | | |
| Phenanthrene + Anthracene | | | 124 | 109 | 118 | 149 | 153 | 130 |
| Alkyl. Phen. & Anthracenes/ | | | 2.3 | 2.5 | 2.4 | 2.4 | 2.2 | 2.4 |
| Phenanthrene + Anthracene | | | | | | | | |
| | | | | | | | | |
| Alkylated Chrysenes | | | 129 | 127 | 138 | 169 | 165 | 143 |
| Chrysene | | | 91 | 81 | 84 | 105 | 107 | 94 |
| Alkyl. Chrysenes/Chrysene | | | 1.4 | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 |
| | | | | | | | | |
| Alkylated Pyrenes & | | | 180 | 175 | 191 | 237 | 226 | 198 |
| Fluoranthenes | | | | | | | | |
| Pyrene + Fluoranthene | | | 253 | 239 | 250 | 300 | 308 | 274 |
| Alkyl. Pyrenes & Fluoranthenes/ | | | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 | 0.7 |
| Pyrene + Fluoranthene | | | | | | | | |
| | | | | | | | | |
| Benzo(a)fluoranthene | | | 72 | 67 | 70 | 90 | 88 | 81 |
| Benzo(k)fluoranthene | | | 91 | 84 | 90 | 107 | 108 | 98 |
| Benzo(e)pyrene | | | 73 | 64 | 70 | 86 | 85 | 77 |
| Benzo(a)pyrene | | | 81 | 71 | 72 | 90 | 94 | 83 |
| Perylene | | | 341 | 316 | 352 | 395 | 405 | 330 |

A 00647

Table 4

| Delaware Bay Historical Core Study | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Core 66- PAHs (ng/g dry wt.), cont. | | | page 3 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | 66-1-13 | 66-1-14 | 66-1-15 | 66-1-16 | 66-1-17 | 66-1-18 |
| Parameter or | | | | | | | | |
| Compound | | | | | | | | |
| Total PAHs | | | 3190 | 2160 | 2200 | 2070 | 1130 | 2370 |
| Low Mol. Wt. PAHs (2-3 rings) | | | 1134 | 673 | 709 | 647 | 368 | 703 |
| High Mol. Wt. PAHs | (4-5 rings) | | 1383 | 1114 | 1121 | 1065 | 542 | 1189 |
| Low Mol. Wt. PAHs/ | | | 0.8 | 0.6 | 0.6 | 0.6 | 1.5 | 0.6 |
| High Mol. Wt. PAHs | | | | | | | | |
| | | | | | | | | |
| Alkylated Naphthalenes | | | 227 | 167 | 168 | 159 | 84 | 194 |
| Naphthalene | | | 106 | 48 | 54 | 49 | 28 | 59 |
| Alkylated Naphthalenes/ | | | 2.1 | 3.4 | 2.9 | 3.2 | 3 | 3.3 |
| Naphthalene | | | | | | | | |
| | | | | | | | | |
| Alkylated Fluorenes | | | 88 | 50 | 52 | 48 | 30 | 56 |
| Fluorene | | | 28 | 19 | 20 | 18 | 10 | 21 |
| Alkylated Fluorenes/ | | | 3.1 | 2.6 | 2.6 | 2.6 | 3 | 2.7 |
| Fluorene | | | | | | | | |
| | | | | | | | | |
| Alkylated Phenanthrenes & | | | 454 | 251 | 272 | 244 | 149 | 280 |
| Anthracenes | | | | | | | | |
| Phenanthrene + Anthracene | | | 156 | 112 | 118 | 92 | 55 | 123 |
| Alkyl. Phen. & Anthracenes/ | | | 2.9 | 2.2 | 2.3 | 2.7 | 2.7 | 2.3 |
| Phenanthrene + Anthracene | | | | | | | | |
| | | | | | | | | |
| Alkylated Chrysenes | | | 164 | 122 | 122 | 119 | 59 | 132 |
| Chrysene | | | 109 | 85 | 88 | 83 | 44 | 96 |
| Alkyl. Chrysenes/Chrysene | | | 1.5 | 1.4 | 1.4 | 1.4 | 1.3 | 1.4 |
| | | | | | | | | |
| Alkylated Pyrenes & | | | 234 | 176 | 177 | 163 | 121 | 107 |
| Fluoranthenes | | | | | | | | |
| Pyrene + Fluoranthene | | | 318 | 248 | 256 | 231 | 126 | 261 |
| Alkyl. Pyrenes & Fluoranthenes/ | | | 0.7 | 0.7 | 0.7 | 0.7 | 1 | 0.7 |
| Pyrene + Fluoranthene | | | | | | | | |
| | | | | | | | | |
| Benzo(a)fluoranthene | | | 82 | 70 | 70 | 68 | 34 | 75 |
| Benzo(k)fluoranthene | | | 104 | 86 | 86 | 83 | 41 | 91 |
| Benzo(e)pyrene | | | 79 | 67 | 67 | 64 | 32 | 73 |
| Benzo(a)pyrene | | | 84 | 71 | 71 | 72 | 34 | 76 |
| Perylene | | | 522 | 295 | 295 | 276 | 168 | 318 |

A 00648

Table 4

| | | | 66-1-19 | 66-1-20 | 66-1-21 | Core Slices 66-1-22 | 66-1-23 | 66-1-24 |
|---|---|---|---|---|---|---|---|---|
| Delaware Bay Historical Core Study | | | | | | | | |
| Core 66 - PAHs (ng/g dry wt.), cont. | | | page 4 | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | Core Slices | | |
| | | | 66-1-19 | 66-1-20 | 66-1-21 | 66-1-22 | 66-1-23 | 66-1-24 |
| Parameter or | | | | | | | | |
| Compound | | | | | | | | |
| Total PAHs | | | 2120 | 2140 | 1470 | 1640 | 2380 | 1960 |
| Low Mol. Wt. PAHs (2-3 rings) | | | 668 | 683 | 451 | 506 | 836 | 581 |
| High Mol. Wt. PAHs | (4-5 rings) | | 1088 | 1096 | 774 | 878 | 1045 | 1003 |
| Low Mol. Wt. PAHs/ | | | 0.6 | 0.6 | 0.6 | 0.6 | 0.8 | 0.6 |
| High Mol. Wt. PAHs | | | | | | | | |
| | | | | | | | | |
| Alkylated Naphthalenes | | | 168 | 176 | 108 | 120 | 190 | 146 |
| Naphthalene | | | 52 | 56 | 34 | 43 | 76 | 45 |
| Alkylated Naphthalenes/ | | | 3.2 | 3.1 | 3.2 | 2.8 | 2.5 | 3.2 |
| Naphthalene | | | | | | | | |
| | | | | | | | | |
| Alkylated Fluorenes | | | 49 | 50 | 34 | 34 | 68 | 43 |
| Fluorene | | | 19 | 20 | 13 | 13 | 20 | 17 |
| Alkylated Fluorenes/ | | | 2.6 | 2.5 | 2.6 | 2.6 | 3.4 | 2.5 |
| Fluorene | | | | | | | | |
| | | | | | | | | |
| Alkylated Phenanthrenes & | | | 244 | 244 | 171 | 191 | 338 | 224 |
| Anthracenes | | | | | | | | |
| Phenanthrene + Anthracene | | | 109 | 109 | 75 | 85 | 116 | 99 |
| Alkyl. Phen. & Anthracenes/ | | | 2.2 | 2.2 | 2.3 | 2.2 | 2.9 | 2.3 |
| Phenanthrene + Anthracene | | | | | | | | |
| | | | | | | | | |
| Alkylated Chrysenes | | | 115 | 118 | 84 | 95 | 105 | 110 |
| Chrysene | | | 84 | 83 | 59 | 70 | 82 | 87 |
| Alkyl. Chrysenes/Chrysene | | | 1.4 | 1.4 | 1.4 | 1.4 | 1.3 | 1.3 |
| | | | | | | | | |
| Alkylated Pyrenes & | | | 169 | 170 | 116 | 136 | 176 | 159 |
| Fluoranthenes | | | | | | | | |
| Pyrene + Fluoranthene | | | 239 | 241 | 169 | 195 | 245 | 234 |
| Alkyl. Pyrenes & Fluoranthenes/ | | | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| Pyrene + Fluoranthene | | | | | | | | |
| | | | | | | | | |
| Benzo(a)fluoranthene | | | 70 | 71 | 52 | 57 | 64 | 70 |
| Benzo(k)fluoranthene | | | 85 | 83 | 59 | 66 | 76 | 82 |
| Benzo(e)pyrene | | | 66 | 65 | 47 | 51 | 61 | 63 |
| Benzo(a)pyrene | | | 75 | 72 | 52 | 60 | 74 | 72 |
| Perylene | | | 274 | 272 | 186 | 196 | 391 | 226 |

A 00649

Table 4

| Delaware Bay Historical Core Study | | | | | | | |
|---|---|---|---|---|---|---|---|
| Core 66 - PAHs (ng/g dry wt.), cont | | | page 5 | | | | |
| | | | | | | | |
| | | | | | | Core Slices | |
| | | | | | | | |
| | | | 66-1-25 | 66-1-26 | 66-1-27 | 66-1-28 | 66-1-29 |
| Parameter or | | | | | | | |
| Compound | | | | | | | |
| Total PAHs | | | 1920 | 2370 | 1550 | 892 | 806 |
| Low Mol. Wt. PAHs (2-3 rings) | | | 581 | 575 | 487 | 278 | 233 |
| High Mol. Wt. PAHs | (4-5 rings) | | 1003 | 1044 | 801 | 453 | 483 |
| Low Mol. Wt. PAHs/ | | | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 |
| High Mol. Wt. PAHs | | | | | | | |
| | | | | | | | |
| Alkylated Naphthalenes | | | 138 | 176 | 117 | 56 | 44 |
| Naphthalene | | | 46 | 57 | 34 | 17 | 12 |
| Alkylated Naphthalenes/ | | | 3 | 3.1 | 3.4 | 3.3 | 3.6 |
| Naphthalene | | | | | | | |
| | | | | | | | |
| Alkylated Fluorenes | | | 41 | 54 | 38 | 21 | 20 |
| Fluorene | | | 16 | 20 | 14 | 7 | 6 |
| Alkylated Fluorenes/ | | | 2.6 | 2.7 | 2.7 | 3 | 3.3 |
| Fluorene | | | | | | | |
| | | | | | | | |
| Alkylated Phenanthrenes & | | | 217 | 277 | 191 | 115 | 98 |
| Anthracenes | | | | | | | |
| Phenanthrene + Anthracene | | | 93 | 121 | 75 | 53 | 46 |
| Alkyl. Phen. & Anthracenes/ | | | 2.3 | 2.3 | 2.5 | 2.2 | 2.1 |
| Phenanthrene + Anthracene | | | | | | | |
| | | | | | | | |
| Alkylated Chrysenes | | | 110 | 151 | 94 | 49 | 40 |
| Chrysene | | | 85 | 98 | 61 | 40 | 38 |
| Alkyl. Chrysenes/Chrysene | | | 1.3 | 1.5 | 1.5 | 1.2 | 1.1 |
| | | | | | | | |
| Alkylated Pyrenes & | | | 157 | 202 | 132 | 78 | 66 |
| Fluoranthenes | | | | | | | |
| Pyrene + Fluoranthene | | | 226 | 273 | 175 | 125 | 122 |
| Alkyl. Pyrenes & Fluoranthenes/ | | | 0.7 | 0.7 | 0.8 | 0.6 | 0.5 |
| Pyrene + Fluoranthene | | | | | | | |
| | | | | | | | |
| Benzo(a)fluoranthene | | | 69 | 83 | 52 | 31 | 33 |
| Benzo(k)fluoranthene | | | 81 | 92 | 58 | 35 | 36 |
| Benzo(e)pyrene | | | 63 | 75 | 48 | 27 | 29 |
| Benzo(a)pyrene | | | 72 | 88 | 50 | 32 | 36 |
| Perylene | | | 230 | 270 | 196 | 82 | 58 |

A00650

# Sediment Sampling Locations



Del_propsites_3.shp    A CC651

1    0    1    2    3    4    5 Kilo