| Delaware Bay Core Study - Core # 66 - metals | | | | page 1 | | | |
|---|---|---|---|---|---|---|---|
| | Al(%) | Fe (%) | Ag | Ag/Al | As | As/Al | Cd | Cd/Al |
| Core ID | | | (ppm) | x 10,000 | (ppm) | x 10,000 | (ppm) | x 10,000 |
| 66-1-1 | 5.4 | 3.28 | 0.246 | 0.0456 | 7.63 | 1.41 | 0.365 | 0.068 |
| 66-1-2 | 6.2 | 3.6 | 0.305 | 0.0492 | 6.63 | 1.07 | 0.473 | 0.076 |
| 66-1-3 | 6.63 | 3.89 | 0.349 | 0.0526 | 7.98 | 1.2 | 0.533 | 0.08 |
| 66-1-4 | 6.75 | 4.01 | 0.363 | 0.0538 | 9.05 | 1.34 | 0.501 | 0.074 |
| 66-1-5 | 6.64 | 3.9 | 0.305 | 0.0459 | 5.44 | 0.82 | 0.48 | 0.072 |
| 66-1-6 | 6.82 | 4.29 | 0.378 | 0.0554 | 7.82 | 1.15 | 0.53 | 0.078 |
| 66-1-7 | 6.36 | 4.01 | 0.339 | 0.0533 | 7.33 | 1.15 | 0.536 | 0.084 |
| 66-1-8 | 7.1 | 4.43 | 0.42 | 0.0592 | 9.8 | 1.38 | 0.601 | 0.085 |
| 66-1-9 | 7.4 | 4.6 | 0.49 | 0.0668 | 9.92 | 1.34 | 0.655 | 0.089 |
| 66-1-10 | 7.51 | 4.7 | 0.476 | 0.0634 | 10.23 | 1.36 | 0.645 | 0.086 |
| 66-1-11 | 7.29 | 4.46 | 0.437 | 0.0599 | 9.5 | 1.3 | 0.58 | 0.08 |
| 66-1-12 | 7.24 | 4.45 | 0.392 | 0.0541 | 9.39 | 1.3 | 0.547 | 0.076 |
| 66-1-13 | 7.1 | 4.31 | 0.391 | 0.0551 | 9.77 | 1.38 | 0.566 | 0.08 |
| 66-1-14 | 6.82 | 4.1 | 0.417 | 0.0611 | 9.8 | 1.44 | 0.549 | 0.081 |
| 66-1-15 | 6.76 | 4 | 0.426 | 0.063 | 9.08 | 1.34 | 0.555 | 0.082 |
| 66-1-16 | 6.69 | 3.82 | 0.389 | 0.0581 | 8.39 | 1.25 | 0.519 | 0.078 |
| 66-1-17 | 6.77 | 3.93 | 0.39 | 0.0576 | 9.06 | 1.34 | 0.493 | 0.073 |
| 66-1-18 | 6.8 | 4.08 | 0.43 | 0.0638 | 8.53 | 1.25 | 0.579 | 0.085 |
| 66-1-19 | 6.85 | 3.96 | 0.414 | 0.0604 | 7.2 | 1.05 | 0.549 | 0.08 |
| 66-1-20 | 6.64 | 3.8 | 0.387 | 0.0583 | 8.56 | 1.29 | 0.52 | 0.078 |
| 66-1-21 | 6.09 | 3.15 | 0.302 | 0.0496 | 4.99 | 0.82 | 0.347 | 0.057 |
| 66-1-22 | 6.18 | 3.45 | 0.3 | 0.0485 | 6.3 | 1.02 | 0.417 | 0.068 |
| 66-1-23 | 6.59 | 3.76 | 0.355 | 0.0539 | 8.16 | 1.24 | 0.529 | 0.08 |
| 66-1-24 | 6.35 | 3.39 | 0.358 | 0.0564 | 6.7 | 1.06 | 0.55 | 0.087 |
| 66-1-25 | 5.88 | 3.32 | 0.283 | 0.0481 | 5.91 | 1.01 | 0.421 | 0.072 |
| 66-1-26 | 5.9 | 3.66 | 0.363 | 0.0615 | 7.4 | 1.25 | 0.52 | 0.088 |
| 66-1-27 | 4.97 | 3.3 | 0.215 | 0.0433 | 6.1 | 1.23 | 0.502 | 0.101 |
| 66-1-28 | 4.18 | 2.71 | 0.168 | 0.0402 | 5 | 1.2 | 0.272 | 0.065 |
| 66-1-29 | 3.47 | 2.42 | 0.091 | 0.0262 | 4.55 | 1.31 | 0.288 | 0.083 |

A00684

| Core 66 - metals, cont. | | page 2 | | | | | |
|---|---|---|---|---|---|---|---|
| | Cr | Cr/Al | Cu | Cu/Al | Hg | Hg/Al | Mn | Mn/Al |
| | (ppm) | x 10,000 | (ppm) | x 10,000 | (ppm) | x 10,000 | (ppm) | x 10,000 |
| Core ID | | | | | | | | |
| 66-1-1 | 66.4 | 12.3 | 19.2 | 3.56 | 92.3 | 17.1 | 677 | 125 |
| 66-1-2 | 72.1 | 11.6 | 23.56 | 3.8 | 133 | 21.5 | 724 | 117 |
| 66-1-3 | 74 | 11.2 | 25.99 | 3.92 | 85.7 | 12.9 | 818 | 123 |
| 66-1-4 | 74.7 | 11.1 | 25.38 | 3.76 | 88.9 | 13.2 | 950 | 141 |
| 66-1-5 | 75.9 | 11.4 | 25.2 | 3.8 | 82.3 | 12.4 | 965 | 145 |
| 66-1-6 | 81.2 | 11.9 | 27.94 | 4.1 | 81.1 | 11.9 | 1080 | 158 |
| 66-1-7 | 77.8 | 12.2 | 27.37 | 4.3 | 96.6 | 15.2 | 1020 | 160 |
| 66-1-8 | 84 | 11.8 | 30.35 | 4.28 | 97.3 | 13.7 | 1220 | 172 |
| 66-1-9 | 94.1 | 12.7 | 34.11 | 4.61 | 102.1 | 13.8 | 1362 | 184 |
| 66-1-10 | 95.6 | 12.7 | -34.7 | 4.62 | 98.8 | 13.2 | 1385 | 184 |
| 66-1-11 | 93.5 | 12.8 | 33.56 | 4.6 | 93.3 | 12.8 | 1406 | 193 |
| 66-1-12 | 91.4 | 12.6 | 30.64 | 4.23 | 98.6 | 13.6 | 1414 | 195 |
| 66-1-13 | 88.4 | 12.5 | 30.2 | 4.25 | 93.6 | 13.2 | 1388 | 196 |
| 66-1-14 | 84.1 | 12.3 | 29.11 | 4.27 | 87.2 | 12.8 | 1311 | 192 |
| 66-1-15 | 83.8 | 12.4 | 28.53 | 4.22 | 103.2 | 15.3 | 1330 | 197 |
| 66-1-16 | 78.4 | 11.6 | 27.44 | 4.1 | 97.1 | 14.5 | 1266 | 189 |
| 66-1-17 | 81.6 | 12.1 | 27 | 3.99 | 107.5 | 15.9 | 1309 | 193 |
| 66-1-18 | 85.7 | 12.6 | 29.11 | 4.28 | 87.9 | 12.9 | 1345 | 198 |
| 66-1-19 | 79.2 | 11.6 | 26.93 | 3.93 | 86.8 | 12.7 | 1321 | 193 |
| 66-1-20 | 78 | 11.8 | 27.01 | 4.07 | 89.1 | 13.4 | 1264 | 190 |
| 66-1-21 | 61.1 | 10 | 18.15 | 2.98 | 76.2 | 12.5 | 954 | 157 |
| 66-1-22 | 71.4 | 10.5 | 20.42 | 3.3 | 75.4 | 12.2 | 1083 | 175 |
| 66-1-23 | 78.7 | 11.9 | 25.19 | 3.82 | 81.9 | 12.4 | 1216 | 185 |
| 66-1-24 | 80.1 | 12.6 | 24.46 | 3.85 | 78.9 | 12.4 | 1164 | 183 |
| 66-1-25 | 69.6 | 11.8 | 20.33 | 3.43 | 96.9 | 16.5 | 1129 | 193 |
| 66-1-26 | 76.7 | 13 | 24.69 | 4.18 | 95.8 | 16.2 | 1268 | 215 |
| 66-1-27 | 234.8 | 47.2 | 15.89 | 3.2 | 70.4 | 14.2 | 1002 | 202 |
| 66-1-28 | 54.5 | 13 | 13.49 | 3.22 | 32.3 | 7.7 | 747 | 179 |
| 66-1-29 | 46.1 | 13.2 | 12.36 | 3.56 | 27.2 | 7.8 | 633 | 182 |

A00685

| Core 66 - metals, cont. | | page 3 | | | | | |
|---|---|---|---|---|---|---|---|
| | Ni | Ni/Al | Pb | Pb/Al | Sb | Sb/Al | Se | Se/Al |
| | (ppm) | x 10,000 | (ppm) | x 10,000 | (ppm) | x 10,000 | (ppm) | x 10,000 |
| Core ID | | | | | | | | |
| 66-1-1 | 22.56 | 4.18 | 30.3 | 5.61 | 0.374 | 0.069 | 0.642 | 0.119 |
| 66-1-2 | 29.15 | 4.7 | 35.97 | 5.8 | 0.541 | 0.089 | 0.697 | 0.112 |
| 66-1-3 | 30.53 | 4.6 | 38.22 | 5.77 | 0.506 | 0.076 | 0.605 | 0.091 |
| 66-1-4 | 29.45 | 4.36 | 38.17 | 5.66 | 0.51 | 0.076 | 0.7676 | 0.114 |
| 66-1-5 | 30.95 | 4.66 | 38.88 | 5.79 | 0.298 | 0.045 | 0.648 | 0.098 |
| 66-1-6 | 32.77 | 4.81 | 41.8 | 6.13 | 0.609 | 0.089 | 0.704 | 0.103 |
| 66-1-7 | 31.48 | 4.95 | 41.53 | 6.53 | 0.484 | 0.076 | 0.798 | 0.126 |
| 66-1-8 | 34.75 | 4.89 | 48.05 | 6.77 | 0.639 | 0.09 | 0.639 | 0.09 |
| 66-1-9 | 39.98 | 5.4 | 52.76 | 7.12 | 0.738 | 0.1 | 1.167 | 0.158 |
| 66-1-10 | 39.12 | 5.21 | 52.58 | 7 | 0.756 | 0.101 | 0.936 | 0.125 |
| 66-1-11 | 38.2 | 5.24 | 52.13 | 7.15 | 0.53 | 0.073 | 0.758 | 0.104 |
| 66-1-12 | 37.15 | 5.13 | 49.59 | 6.85 | 0.61 | 0.084 | 0.932 | 0.129 |
| 66-1-13 | 35.95 | 5.06 | 47.21 | 6.65 | 0.613 | 0.086 | 0.897 | 0.126 |
| 66-1-14 | 34.21 | 5.02 | 44.64 | 6.55 | 0.644 | 0.094 | 1.432 | 0.21 |
| 66-1-15 | 33.39 | 4.94 | 43.83 | 6.48 | 0.627 | 0.093 | 0.601 | 0.089 |
| 66-1-16 | 31.44 | 4.7 | 43.05 | 6.44 | 0.571 | 0.085 | 1.143 | 0.171 |
| 66-1-17 | 31.27 | 4.62 | 42.35 | 6.26 | 0.576 | 0.085 | 1.131 | 0.167 |
| 66-1-18 | 34.46 | 5.07 | 45.29 | 6.66 | 0.646 | 0.095 | 0.853 | 0.125 |
| 66-1-19 | 31.46 | 4.59 | 43.37 | 6.33 | 0.62 | 0.091 | 0.857 | 0.125 |
| 66-1-20 | 32.73 | 4.92 | 41.11 | 6.19 | 0.562 | 0.085 | 0.553 | 0.083 |
| 66-1-21 | 21.55 | 3.54 | 29.11 | 4.78 | 0.388 | 0.064 | 0.685 | 0.113 |
| 66-1-22 | 24.73 | 4 | 32.17 | 5.2 | 0.473 | 0.077 | 0.501 | 0.081 |
| 66-1-23 | 30.92 | 4.69 | 40.31 | 6.12 | 0.542 | 0.083 | 0.387 | 0.059 |
| 66-1-24 | 28.56 | 4.5 | 38.11 | 6 | 0.535 | 0.084 | 0.432 | 0.068 |
| 66-1-25 | 25.9 | 4.41 | 34.6 | 5.88 | 0.497 | 0.085 | 0.451 | 0.077 |
| 66-1-26 | 29.7 | 5.03 | 39.7 | 6.73 | 0.567 | 0.096 | 0.483 | 0.082 |
| 66-1-27 | 20.83 | 4.2 | 458.21 | 92.2 | 0.502 | 0.101 | 0.207 | 0.042 |
| 66-1-28 | 16.68 | 3.99 | 24.84 | 5.9 | 0.335 | 0.08 | 0.24 | 0.057 |
| 66-1-29 | 15.09 | 4.35 | 19.56 | 5.6 | 0.277 | 0.079 | 0.294 | 0.085 |

A00686

| Core 66 - Metals, cont. | | | page 4 | |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | Sn | Sn/Al | Zn | Zn/Al |
| | (ppm) | x 10,000 | (ppm) | x 10,000 |
| Core ID | | | | |
| 66-1-1 | 1.872 | 0.347 | 146.1 | 27.1 |
| 66-1-2 | 2.483 | 0.401 | 170 | 27.4 |
| 66-1-3 | 3.453 | 0.521 | 183.4 | 27.7 |
| 66-1-4 | 3.259 | 0.483 | 178 | 26.4 |
| 66-1-5 | 1.856 | 0.28 | 179 | 27 |
| 66-1-6 | 3.045 | 0.447 | 191.6 | 28.1 |
| 66-1-7 | 2.678 | 0.421 | 192.6 | 30.3 |
| 66-1-8 | 4.028 | 0.567 | 216.1 | 30.4 |
| 66-1-9 | 4.924 | 0.665 | 262 | 35.4 |
| 66-1-10 | 4.539 | 0.604 | 238.9 | 31.8 |
| 66-1-11 | 2.863 | 0.393 | 239.1 | 32.8 |
| 66-1-12 | 2.06 | 0.285 | 220.8 | 30.5 |
| 66-1-13 | 2.707 | 0.381 | 214.4 | 30.2 |
| 66-1-14 | 3.054 | 0.448 | 199.4 | 29.2 |
| 66-1-15 | 4.105 | 0.607 | 190.5 | 28.2 |
| 66-1-16 | 2.806 | 0.419 | 183.5 | 27.4 |
| 66-1-17 | 1.616 | 0.239 | 192.3 | 28.4 |
| 66-1-18 | 4.314 | 0.634 | 200.8 | 29.5 |
| 66-1-19 | 3.898 | 0.569 | 193.9 | 28.3 |
| 66-1-20 | 3.464 | 0.522 | 185.7 | 28 |
| 66-1-21 | 1.582 | 0.26 | 130.8 | 21.5 |
| 66-1-22 | 2.937 | 0.475 | 147.7 | 23.9 |
| 66-1-23 | 2.75 | 0.417 | 181.4 | 27.5 |
| 66-1-24 | 3.379 | 0.532 | 176.3 | 27.8 |
| 66-1-25 | 2.224 | 0.378 | 152.2 | 25.9 |
| 66-1-26 | 3.354 | 0.568 | 182.3 | 30.9 |
| 66-1-27 | 2.514 | 0.506 | 169.3 | 34.1 |
| 66-1-28 | 1.232 | 0.295 | 115.5 | 27.6 |
| 66-1-29 | 0.611 | 0.176 | 100.1 | 28.8 |

A00687

Delaware Bay Core Study - Core #50 - metals        page 1

| Core ID | Al (%) | Fe (%) | Ag (ppm) | Ag/Al x10,000 | As (ppm) | As/Al x 10,000 | Cd (ppm) | Cd/Al x10,000 |
|---------|--------|--------|----------|---------------|----------|----------------|----------|---------------|
| 501-1   | 6.78   | 3.46   | 0.362    | 0.054         | 8.73     | 1.29           | 0.425    | 0.063         |
| 501-2   | 7.08   | 3.66   | 0.316    | 0.022         | 6.25     | 0.88           | 0.473    | 0.067         |
| 501-3   | 6.75   | 3.46   | 0.38     | 0.056         | 9.59     | 1.42           | 0.497    | 0.074         |
| 501-4   | 6.76   | 3.46   | 0.368    | 0.054         | 8.69     | 1.29           | 0.486    | 0.072         |
| 501-5   | 6.68   | 3.24   | 0.352    | 0.078         | 6.69     | 1              | 0.459    | 0.069         |
| 501-6   | 6.49   | 3.23   | 0.328    | 0.051         | 5.11     | 0.79           | 0.493    | 0.076         |
| 501-7   | 6.63   | 3.15   | 0.402    | 0.061         | 5.9      | 0.89           | 0.604    | 0.091         |
| 501-8   | 6.6    | 3.23   | 0.388    | 0.059         | 5.9      | 0.9            | 0.609    | 0.092         |
| 501-9   | 6.57   | 3.12   | 0.385    | 0.059         | 4.94     | 0.75           | 0.545    | 0.083         |
| 501-10  | 6.55   | 3.25   | 0.35     | 0.053         | 4.84     | 0.74           | 0.502    | 0.077         |
| 501-11  | 6.31   | 3.18   | 0.508    | 0.081         | 4.71     | 0.75           | 0.495    | 0.078         |
| 501-12  | 6.89   | 3.48   | 0.405    | 0.059         | 5.47     | 0.79           | 0.568    | 0.082         |
| 501-13  | 6.74   | 3.36   | 0.418    | 0.062         | 6.15     | 0.91           | 0.686    | 0.1           |
| 501-14  | 6.86   | 3.49   | 0.382    | 0.056         | 6.31     | 0.92           | 0.587    | 0.085         |
| 501-15  | 6.63   | 3.37   | 0.46     | 0.069         | 11.21    | 1.69           | 0.627    | 0.095         |
| 501-16  | 6.15   | 3.24   | 0.538    | 0.088         | 6.78     | 1.1            | 0.852    | 0.14          |
| 501-17  | 6.24   | 3.4    | 0.571    | 0.092         | 7.22     | 1.16           | 0.804    | 0.13          |
| 501-18  | 2.88   | 1.51   | 0.522    | 0.18          | 12.94    | 4.49           | 0.698    | 0.24          |
| 501-19  | 6.85   | 3.35   | 0.437    | 0.064         | 6.09     | 0.89           | 0.561    | 0.082         |
| 501-20  | 4.9    | 2.15   | 0.264    | 0.054         | 3.62     | 0.74           | 0.411    | 0.084         |
| 501-21  | 4.32   | 1.96   | 0.282    | 0.065         | 3.99     | 0.92           | 0.365    | 0.085         |
| 501-22  | 5.65   | 2.72   | 0.497    | 0.088         | 5.33     | 0.94           | 0.471    | 0.083         |
| 501-23  | 4.59   | 2.26   | 0.474    | 0.103         | 5.9      | 1.29           | 0.494    | 0.11          |
| 501-24  | 1.97   | 0.91   | 0.434    | 0.22          | 5.52     | 2.8            | 0.547    | 0.28          |
| 501-25  | 3.5    | 1.86   | 0.505    | 0.14          | 5.89     | 1.68           | 0.61     | 0.17          |
| 501-26  | 4.07   | 2.27   | 1.017    | 0.25          | 12.41    | 3.05           | 1.327    | 0.33          |
| 501-27  | 5.03   | 2.78   | 0.47     | 0.09          | 6        | 1.19           | 6.72     | 1.34          |
| 501-28  | 7.09   | 3.76   | 0.498    | 0.07          | 6.3      | 0.89           | 0.698    | 0.098         |
| 501-29  | 7.07   | 3.93   | 0.587    | 0.083         | 5.31     | 0.75           | 0.77     | 0.11          |
| 501-30  | 13.9   | 7.16   | 1.146    | 0.082         | 15.6     | 1.12           | 1.58     | 0.11          |
| 501-31  | 6.62   | 3.57   | 0.634    | 0.096         | 6.29     | 0.95           | 0.92     | 0.14          |
| 501-32  | 7.51   | 4.08   | 0.74     | 0.099         | 6.67     | 0.89           | 1.15     | 0.15          |
| 501-33  | 6.92   | 3.79   | 0.566    | 0.082         | 5.18     | 0.75           | 0.81     | 0.12          |

A 00688

| Core 50, metals, cont. | | page 2 | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| Core ID | Cr | Cr/Al | Cu | Cu/Al | Hg | Hg/Al | Mn | Mn/Al |
| | (ppm) | x 10,000 | | x10,000 | (ppm) | x10,000 | (ppm) | x10,000 |
| 501-1 | 77.4 | 11.4 | 24.4 | 3.6 | 101.1 | 14.9 | 1192 | 176 |
| 501-2 | 75.1 | 10.6 | 27.5 | 3.88 | 97.7 | 13.8 | 1354 | 191 |
| 501-3 | 80.9 | 12 | 26.4 | 3.91 | 88.7 | 13.1 | 1201 | 178 |
| 501-4 | 71.6 | 10.6 | 26.4 | 3.9 | 86.7 | 12.8 | 1044 | 154 |
| 501-5 | 124.1 | 18.6 | 25.1 | 3.76 | 96.3 | 14.4 | 807 | 121 |
| 501-6 | 69.9 | 10.8 | 25.4 | 3.91 | 103.1 | 15.9 | 728 | 112 |
| 501-7 | 71.2 | 10.7 | 34.3 | 5.17 | 101.7 | 15.3 | 673 | 102 |
| 501-8 | 69.8 | 10.6 | 28.5 | 4.32 | 106.4 | 16.1 | 702 | 106 |
| 501-9 | 65.9 | 10 | 25.8 | 3.93 | 89.6 | 13.6 | 744 | 113 |
| 501-10 | 68.7 | 10.5 | 35.4 | 5.4 | 95.3 | 14.5 | 800 | 122 |
| 501-11 | 86.2 | 13.7 | 25.3 | 4.02 | 103.6 | 16.4 | 847 | 134 |
| 501-12 | 71.5 | 10.4 | 26.1 | 3.79 | 104.6 | 15.2 | 889 | 129 |
| 501-13 | 69.3 | 10.3 | 27.1 | 4.03 | 102 | 15.1 | 914 | 136 |
| 501-14 | 82 | 11.9 | 29.4 | 4.27 | 109.2 | 15.9 | 938 | 136 |
| 501-15 | 71.8 | 10.8 | 28.6 | 4.32 | 112.5 | 16.9 | 956 | 139 |
| 501-16 | 81.8 | 13.3 | 33 | 5.37 | 132.9 | 21.6 | 874 | 142 |
| 501-17 | 95.8 | 15.4 | 37.7 | 6.04 | 132.3 | 21.2 | 1006 | 161 |
| 501-18 | 79.5 | 27.7 | 33.5 | 11.6 | 138.3 | 48 | 995 | 346 |
| 501-19 | 65.6 | 9.6 | 26.7 | 3.89 | 190.8 | 27.8 | 894 | 131 |
| 501-20 | 45.6 | 9.3 | 17.5 | 3.57 | 97.4 | 19.8 | 550 | 112 |
| 501-21 | 72.1 | 16.7 | 21 | 4.86 | 95.9 | 22.2 | 792 | 183 |
| 501-22 | 70.7 | 12.5 | 26.6 | 4.71 | 115 | 20.4 | 764 | 135 |
| 501-23 | 70.4 | 15.3 | 28.1 | 6.11 | 123.7 | 26.9 | 851 | 185 |
| 501-24 | 72.4 | 36.8 | 30 | 15.24 | 114.5 | 58.1 | 906 | 460 |
| 501-25 | 77.6 | 22.2 | 31.8 | 9.09 | 134.8 | 38.5 | 952 | 272 |
| 501-26 | 77.2 | 19 | 66.6 | 16.36 | 144.4 | 35.5 | 1881 | 462 |
| 501-27 | 82 | 16.3 | 31.3 | 6.22 | 211.8 | 42.1 | 884 | 176 |
| 501-28 | 76.1 | 10.7 | 33.3 | 4.67 | 187.8 | 26.5 | 943 | 133 |
| 501-29 | 83.3 | 11.8 | 31.9 | 4.52 | 205.4 | 29.1 | 1048 | 148 |
| 501-30 | 156.5 | 11.3 | 62.4 | 4.49 | 284.8 | 20.5 | 1099 | 79 |
| 501-31 | 81.7 | 12.2 | 34.8 | 5.26 | 274.8 | 19.8 | 10898 | 165 |
| 501-32 | 100.1 | 13.3 | 40.4 | 5.38 | 185.2 | 24.6 | 1162 | 155 |
| 501-33 | 81 | 11.7 | 33.8 | 4.89 | 191.5 | 27.7 | 1117 | 161 |

A 00680

Core 50, metals, cont.          page 3

| | NI (ppm) | Ni/Al (x10,000) | Pb (ppm) | Pb/Al (x10,000) | Sb (ppm) | Sb/Al x10,000 | Se (ppm) | Se/Al x10,000 |
|---|---|---|---|---|---|---|---|---|
| 501-1 | 30.31 | 4.47 | 37.8 | 5.58 | 0.54 | 0.08 | 687 | 0.101 |
| 501-2 | 31.93 | 4.5 | 40.1 | 5.67 | 0.195 | 0.034 | 0.635 | 0.09 |
| 501-3 | 31.83 | 4.72 | 37.7 | 5.59 | 0.559 | 0.083 | 0.88 | 0.13 |
| 501-4 | 33.5 | 4.96 | 38.8 | 5.74 | 0.567 | 0.084 | 0.809 | 0.12 |
| 501-5 | 30.21 | 4.52 | 35.8 | 5.36 | 0.402 | 0.061 | 0.84 | 0.124 |
| 501-6 | 30.83 | 4.75 | 36.7 | 5.69 | 0.454 | 0.07 | 0.6 | 0.092 |
| 501-7 | 74.89 | 11.3 | 37.2 | 5.62 | 0.621 | 0.094 | 0.821 | 0.124 |
| 501-8 | 31.54 | 4.78 | 40.2 | 6.1 | 0.575 | 0.087 | 0.782 | 0.119 |
| 501-9 | 30.94 | 4.71 | 36 | 5.48 | 0.568 | 0.087 | 0.795 | 0.121 |
| 501-10 | 30.74 | 4.69 | 36.6 | 5.59 | 0.517 | 0.079 | 0.658 | 0.1 |
| 501-11 | 34.87 | 5.53 | 36.1 | 5.72 | 0.301 | 0.048 | 0.616 | 0.098 |
| 501-12 | 33.76 | 4.9 | 37 | 5.36 | 0.578 | 0.084 | 0.584 | 0.085 |
| 501-13 | 37.3 | 5.53 | 38.8 | 5.76 | 0.598 | 0.089 | 0.762 | 0.113 |
| 501-14 | 38.91 | 5.66 | 42.3 | 6.14 | 0.362 | 0.053 | 0.766 | 0.111 |
| 501-15 | 36.09 | 5.44 | 40.5 | 6.11 | 0.641 | 0.097 | 0.968 | 0.146 |
| 501-16 | 40.28 | 6.55 | 48 | 7.81 | 0.699 | 0.114 | 1.211 | 0.197 |
| 501-17 | 70.69 | 11.3 | 53.6 | 8.59 | 0.565 | 0.105 | 0.824 | 0.132 |
| 501-18 | 36.62 | 12.7 | 46.1 | 16 | 0.73 | 0.254 | 0.963 | 0.334 |
| 501-19 | 32.29 | 4.71 | 36.9 | 5.39 | 0.624 | 0.091 | 0.501 | 0.073 |
| 501-20 | 23.02 | 4.7 | 23.9 | 4.87 | 0.419 | 0.085 | 0.548 | 0.112 |
| 501-21 | 34.55 | 8 | 31 | 7.17 | 0.463 | 0.107 | 0.683 | 0.158 |
| 501-22 | 36.94 | 6.54 | 37.8 | 6.69 | 0.648 | 0.115 | 1.116 | 0.198 |
| 501-23 | 35.2 | 7.67 | 38.8 | 8.45 | 0.674 | 0.147 | 0.659 | 0.144 |
| 501-24 | 37.99 | 19.3 | 42.5 | 21.5 | 0.694 | 0.352 | 0.718 | 0.365 |
| 501-25 | 36.86 | 10.5 | 45.9 | 13.1 | 0.767 | 0.219 | 0.893 | 0.255 |
| 501-26 | 79.52 | 19.5 | 98.5 | 24.2 | 1.71 | 0.27 | 1.957 | 0.481 |
| 501-27 | 35.02 | 7 | 45.5 | 9.095 | 740 | 0.147 | 0.847 | 0.161 |
| 501-28 | 36.14 | 5.1 | 47.4 | 6.69 | 0.809 | 0.114 | 0.753 | 0.106 |
| 501-29 | 33.48 | 2.41 | 50.4 | 7.13 | 0.825 | 0.117 | 0.571 | 0.081 |
| 501-30 | 67.68 | 10.2 | 41.2 | 2.96 | 1.794 | 0.129 | 1.182 | 0.085 |
| 501-31 | 34.94 | 5.28 | 40.7 | 6.15 | 0.973 | 0.147 | 0.532 | 0.08 |
| 501-32 | 42.5 | 5.66 | 59.9 | 7.98 | 1.092 | 0.145 | 0.685 | 0.091 |
| 501-33 | 34.05 | 4.92 | 46.8 | 6.77 | 0.946 | 0.137 | 0.603 | 0.087 |

A00690

Core 50 - metals, cont.          page 4

| Core ID | Sn (ppm) | Sn/Al (x10,000) | Zn (ppm) | Zn/Al (x10,000 |
|---------|----------|-----------------|----------|----------------|
| 501-1 | 3.706 | 0.547 | 168.1 | 24.8 |
| 501-2 | 0.506 | 0.072 | 181.3 | 25.6 |
| 501-3 | 3.27 | 0.484 | 175.9 | 26 |
| 501-4 | 3.274 | 0.484 | 177.2 | 26.2 |
| 501-5 | 2.543 | 0.381 | 166 | 24.9 |
| 501-6 | 2.209 | 0.34 | 169.5 | 26.1 |
| 501-7 | 3.721 | 0.56 | 202.2 | 30.9 |
| 501-8 | 3.528 | 0.535 | 184.5 | 28 |
| 501-9 | 3.486 | 0.531 | 173 | 26.3 |
| 501-10 | 2.261 | 0.345 | 168.4 | 25.7 |
| 501-11 | 0.901 | 0.143 | 171.8 | 27.2 |
| 501-12 | 3.13 | 0.454 | 178.9 | 26 |
| 501-13 | 3.788 | 0.562 | 177.5 | 26.3 |
| 501-14 | 1.433 | 0.208 | 201.5 | 29.3 |
| 501-15 | 3.904 | 0.589 | 193.6 | 29.3 |
| 501-16 | 3.917 | 0.637 | 239.6 | 39 |
| 501-17 | 2.4592 | 0.4 | 263.8 | 42.3 |
| 501-18 | 4.56 | 1.58 | 220.3 | 76.5 |
| 501-19 | 3.744 | 0.457 | 174.9 | 25.5 |
| 501-20 | 4.412 | 0.9 | 119.2 | 24.3 |
| 501-21 | 2.078 | 0.644 | 144.6 | 33.5 |
| 501-22 | 3.613 | 0.64 | 172.6 | 30.6 |
| 501-23 | 3.707 | 0.808 | 169.3 | 36.9 |
| 501-24 | 3.497 | 1.78 | 191.3 | 97.1 |
| 501-25 | 4.545 | 1.3 | 206.5 | 59 |
| 501-26 | 8.182 | 2.01 | 405.5 | 99.6 |
| 501-27 | 3.577 | 0.711 | 209.5 | 41.7 |
| 501-28 | 3.669 | 3.669 | 220.9 | 31.2 |
| 501-29 | 4.979 | 4.979 | 210.7 | 29.8 |
| 501-30 | 10.969 | 10.969 | 403.8 | 29.1 |
| 501-31 | 3.203 | 3.203 | 230 | 34.7 |
| 501-32 | 3.674 | 3.674 | 269.3 | 35.9 |
| 501-33 | 2.69 | 2.69 | 228.3 | 33 |

A00691

Reagent Blanks

| Lab ID | Ag ppm | Q | Al ppm | Q | As ppm | Q | Cd ppm | Q | Cr ppm | Q | Cu ppm | Q | Fe ppm | Q | Hg ppm | Q | Mn ppm | Q | Ni ppm | Q | Pb ppm | Q | Sb ppm | Q | Se ppm | Q | Sn ppm | Q | Zn ppm | Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RB372 | -0.023 | | -0.023 | | 0.00 | | 0.03 | | 0.10 | | 0.13 | | 0.0 | | 0.000 | | 0.00 | | 0.22 | | 0.00 | | 0.02 | | 0.02 | | 0.12 | | 2.40 | |
| RB373 | -0.022 | | -0.026 | | 0.01 | | 0.03 | | 0.33 | | 0.39 | | 0.0 | | 0.000 | | 0.00 | | 0.13 | | 0.00 | | 0.02 | | 0.02 | | 0.08 | | 7.79 | |
| RB374 | -0.001 | | -0.029 | | -0.01 | | 0.00 | | 0.40 | | 0.45 | | 0.0 | | 0.000 | | 0.00 | | 0.19 | | 0.00 | | 0.00 | | 0.01 | | 0.01 | | 1.02 | |
| MDL | 0.013 | | 65 | | 0.12 | | 0.10 | | 0.20 | | 0.10 | | 26 | | 0.002 | | 0.10 | | 0.08 | | 0.12 | | 0.1 | | 0.10 | | 0.15 | | 0.20 | |

Qualifiers (Q): J=Below the MDL, U=not Detected, *=Outside QA limits,

A00692

Standard Reference Materials

| Lab ID | Sample Weight (mg) | Ag ppm | | Al % | As ppm | | Cd ppm | Cr ppm | | Cu ppm | | Fe % | | Hg ppm | | Mn ppm | | Ni ppm | | Pb ppm | | Sb ppm | | Se ppm | | Sn ppm | | Zn ppm | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SRM I.D. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MESS82 | 250 | 0.371 | * | 9.57 | 19.60 | | 0.285 | 90.31 | | 50.90 | * | 4.56 | * | 0.093 | | 341.65 | | 48.44 | | 21.8 | | 1.05 | | 0.602 | | 2.52 | | 162.69 | |
| MESS84 | 250 | 0.245 | * | 8.69 | 19.79 | | 0.262 | 94.43 | | 37.66 | | 4.70 | | 0.092 | | 324.17 | | 43.51 | | 20.2 | | 0.75 | * | 0.931 | | 1.93 | | 153.95 | |
| MESS85 | 250 | 0.333 | * | 9.18 | 22.08 | | 0.294 | 104.93 | | 37.75 | | 4.72 | | 0.092 | | 325.21 | | 47.22 | | 22.1 | | 1.15 | | 0.985 | | 2.88 | | 160.77 | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Certified Value | | 0.18 ± 0.02 | | 8.57 ± 0.26 (%) | 20.7 ± 0.8 | | 0.24 ± 0.01 | 105 ± 8 | | 39.3 ± 2.0 | | 4.35 ± 0.22 (%) | | 0.092 ± 0.009 | | 385 ± 21 | | 49.3 ± 1.8 | | 21.9 ± 1.2 | | 1.09 ± 0.13 | | 0.72 ± 0.09 | | 2.27 ± 0.42 | | 172 ± 16 | |
| -20% (ppm) | | 0.128 | | 6.7 (%) | 15.9 | | 0.164 | 78.4 | | 29.8 | | 3.3 (%) | | 0.066 | | 275 | | 38.0 | | 16.6 | | 0.77 | | 0.50 | | 1.48 | | 125 | |
| +20% (ppm) | | 0.240 | | 10.6 (%) | 25.8 | | 0.300 | 137 | | 46.6 | | 5.46 (%) | | 0.121 | | 463 | | 61.3 | | 27.7 | | 1.46 | | 0.97 | | 3.23 | | 226 | |

MDL_Unrec Detected, "*=Outside QA limits,"

A00693

## Appendix – Metal Analysis Methods and Quality Assurance

### Sample digestion

Total digestion of sediment samples is done in clean Teflon beakers with either Baker "Instra-Analyzed" or GFS redistilled nitric, perchloric and hydrofluoric acids. Samples are first treated with nitric and hydrofluoric acids to break down silicate phases. The samples are then treated with perchloric acid to destroy any organic matter in the sample and taken to dryness. The residue is dissolved in dilute nitric acid, and stored in acid cleaned polyethylene vials. Details of the digestion procedure are given in Table 1.

### Inductively coupled plasma-mass spectrometry (ICP-MS)

The instrument must be allowed to stabilize in the operate-mode for approximately 30 minutes prior to beginning a sample run. During this time there are a number of instrumental parameters such as tuning, mass calibration, stability and resolution that must be checked. These parameters are checked according to the manufacturer's instructions.

*Procedural Scheme* .

After the samples are digested as described above, they are diluted or aliquoted without dilution and the internal standard or internal standard mixture is added. The samples are placed in the autosampler behind the calibration standards and the initial calibration verification standard (ICV). A continuing calibration standard is placed after every 10 samples so that the analyst can assess whether instrument calibration is maintained throughout the sample run.

### Calibration procedures and frequency

### ICP/MS

A VG-Elemental PQ-3 ICP/MS is used for most of the trace metal analyses supplemented with a Perkin Elmer, Analyst 800 for metals that are difficult to analyze by ICP/MS.

The standards used for ICP/MS analyses are purchased commercially as NIST traceable standards at a concentration of 1000 ppm. Upon receipt, the standards are scanned by ICP/MS for impurities and the date is marked on the sample bottle. If impurities are present in more than trace amounts the standard is rejected. The standards are kept for one year from the date of receipt.

Daily instrument calibration is achieved in accordance with Tables 2 and 3. Samples that are not bracketed by standard concentrations are diluted or concentrated as appropriate and reanalyzed. As indicated in Tables 2 and 3 a continuing calibration standard is used in each

A00694

sample batch. Also at least two reagent blanks and one certified reference material (CRM) is analyzed with each batch of samples.

At least 5% of the samples are spiked with the analytes of interest at a concentration at least ten times the detection limit. Matrix spikes are necessary in order to evaluate the effect of sample matrix upon spike recoveries. The spike recoveries must be within the 99% confidence limits and samples that are outside these limits are subject to corrective action.

## Atomic Absorption

The instrument calibration is achieved in accordance with Tables 2 and 3. Standard operating procedures as recommended by the manufacturer are used unless noted otherwise.

## Total mercury

*Scope and Application*

Total mercury in sediment samples is determined using the procedures described by Smith, R.G. (1993). The method involves spiking the sample with an enriched $^{201}$Hg isotope and microwave digestion with 5ml of $HNO_3$. The samples are subsequently analyzed using cold vapor reduction into an ICP/MS (inductively coupled plasma/mass spectrometer). The isotopic ratio of $^{202}$Hg/$^{201}$Hg is accurately determined and the concentration of total mercury is calculated from this ratio. The detection limit for the method has been determined to be approximately 2ng/g.

## Method Detection Limits

The method detection limits shown below were determined as described in the Code of Federal Regulations (40 CFR Part 136) and are based upon a sample size of 0.5 gms.

| Element | MDL $\mu g/g$ |
|---------|------|
| Al | 20 |
| As | 0.12 |
| Cd | 0.10 |
| Cr | 0.20 |
| Cu | 0.10 |
| Pb | 0.12 |
| Hg | 0.002 |
| Ni | 0.08 |
| Se | 0.20 |
| Sn | 0.15 |
| Zn | 0.20 |

Table 1
Sediment Digestion Procedure

1) Weigh 250 mg of oven dried (60°C) and powdered sample into a 100 ml teflon (PTFE) beaker.

2) Add 10 ml of concentrated nitric acid (Baker Instra-Analysed).

3) Add 10 ml of hydrofluoric acid (Baker Instra-Analysed).

4) Cover the beaker with a teflon watch glass and allow the sample to stand overnight in a fume hood.

5) Add 3 ml of 70% perchloric acid (GFS redistilled)

6) Heat to dryness at 120°C using a surface thermometer to monitor the temperature.

7) Add 1 ml of nitric acid and heat to dryness at 120°C. Repeat this step again in order to remove chloride ions.

8) Add 2 ml of 10% nitric acid (diluted from conc. Baker Instra-Analysed HNO3). If the resulting solution is not clear with a greenish yellow color, repeat steps 2-8.

9) Add 18 mls of double distilled water and determine the total sample volume gravimetrically.

**NOTES:**

With each batch of 20 or fewer samples, prepare one reagent blank containing all of the acids as described above. Also prepare one certified reference material such as NIST 1646 or NRC BCSS-1.

Nitric acid is added to the samples using a Brinkmann acid dispenser (cat# 050-10-954-2). Perchloric acid is added with a Lab Industries (L/I) repipet. Hyfrofluoric is measured using a 10 ml plastic graduated cylinder.

**Caution:** This digestion procedure requires a perchoric acid hood with adequate wash down facilities. Also the analyst must wear protective clothing (i.e. polyethelene gloves, face shield and lab coat) while working with these acids.

A00696

Table 2
INSTRUMENT CALIBRATIONS

| Instrument | # Standard Intital Calib. | Acceptance/ Rejection Criteria | Frequency | # Standards Cont. Calib. | Ac R |
|---|---|---|---|---|---|
| ICP-MS | 4 | Linear regression correlation coef. of >0.99 | Daily prior to use or failure of CCV | 1 | Cor mus 10% o |
| Atomic Absorption | 4 | Linear regression correlation coef. of >0.99 | Daily prior to use or failure of CCV | 1 | Cor must be cor |

A00697

Table 3

CALIBRATION PROTOCOL

## 1. ICP-MS

A) Initial tuning of the ion lenses is performed using a 1.0 ppb tuning solution. A test scan is made with the tuning solution in order to evaluate the mass calibration and resolution. Adjustments are made if necessary according to manufacturer's recommendations.

B) Sequence of events for initial calibration:

> a) Run blank solution (quartz distilled water with 1% $HNO_3$)
> b) Run four calibration standards
> c) Verify initial calibrations
> d) Run Q/C standard (SPEX-2A) - must be within 10% of true value for acceptance
> e) Analyze 10 samples (includes reagent blanks, certified standard (NIST 1646), spikes and duplicates
> f) Run blank solution
> g) Run Q/C standard

C) Final Acceptance/Rejection. A certified sediment standard (NIST 1646) is analyzed periodically throughout the sample run. Concentrations of these standards must meet Q/A objectives.

## 2. Atomic Absorption

A) Allow instrument and hollow cathode lamp to warm up 30 minutes prior to use. Set up instrument wavelength, slit width and lamp current according to the manufacturers recommendations. This may be accomplished by analyzing a midpoint standard and comparing the absorbance with that quoted in the software. Check the observed characteristic concentration with the expected value found within the software. If there is a large discrepancy, resolve the problem before continuing.

B) Sequence of events for initial calibration:

> a) Run blank solution (quartz distilled water with 1% $HNO_3$)
> b) Run four calibration standards
> c) Verify initial calibrations
> d) Run Q/C standard (SPEX-2A) - must be within 10% of true value for acceptance
> e) Analyze 10 samples (includes reagent blanks, certified standard (NIST 1646), spikes and duplicates
> f) Run blank solution
> g) Run Q/C standard

C) Final Acceptance/Rejection. A certified sediment standard (MESS-2) form the National Research Council of Canada is analyzed periodically throughout the sample run. Concentrations of these standards must meet Q/A objectives.

A 00698

# References

Smith, Ralph G., 1993. Determination of mercury in environmental samples by isotope dilution/ICPMS.  Anal. Chem. 65:2485-2488.

A00699



A00700



A 00701



Delaware River CH0010
50II

A00702



**Delaware River CH0010 52ll**

A00703



Delaware River CH0010
59II

sand (%) vs Depth
silt (%) vs Depth
clay (%) vs Depth

A00704



Delaware River CH0010
66II

A 00705



Delaware River CH0010
68II

A C0706

This page was
intentionally left
blank.

A 00707

**❋ Battelle**

. . . *Putting Technology To Work*

April 2, 2002

Duxbury Operations
397 Washington Street
Duxbury, Massachusetts 02332
Telephone 781-934-0571
Fax: 781-934-2124

Dr. Dennis Burton
University of Maryland
WRED
124 Wye Narrows Dr.
Queenstown, MD 21658

Dear Dr. Burton:

Battelle is pleased to deliver the results of organic chemical contaminant analyses carried out in support of the Delaware River Sediment Core Study which is part of the Delaware River monitoring program. This letter report described the methods of sample preparation and instrumental analyses followed, the quality control procedures for the analyses, and the compilation of the results of the analyses for 60 sediment samples collected in the Delaware River on 10/10/00. Attachment 1 – Chain-of-Custody, lists the specific samples analyzed for this project.

## SAMPLES

Sixty sediment core samples from the environs of the Delaware River were delivered to Battelle Duxbury under chain-of-custody for organic analysis on February 26, 2002 after being collected by Skidaway Institute of Oceanography personnel. Samples were stored refrigerated after their receipt at the laboratory. Table 1 lists inventories of the samples and their analyses performed at Battelle Duxbury.

### Table 1. Inventory of Sediment Samples Analyzed for this Project

| Client/Field ID | Battelle ID | Matrix | Collection Date | Analysis |
|---|---|---|---|---|
| DEL RIVER 50-I-2 | V2104 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-3 | V2105 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-4 | V2106 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-5 | V2107 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-6 | V2108 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-7 | V2109 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-8 | V2110 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-9 | V2111 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-10 | V2112 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-11 | V2113 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-12 | V2114 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-13 | V2115 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-14 | V2116 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-15 | V2117 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-16 | V2118 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-17 | V2119 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-18 | V2120 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-19 | V2121 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |

A00708

| Client/Field ID | Battelle ID | Matrix | Collection Date | Analysis |
|---|---|---|---|---|
| DEL RIVER 50-I-20 | V2122 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-21 | V2123 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-22 | V2124 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-23 | V2125 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-24 | V2126 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-25 | V2127 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-26 | V2128 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-27 | V2129 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-28 | V2130 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-29 | V2131 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-30 | V2132 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-31 | V2133 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 50-I-33 | V2134 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-1 | V2135 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-2 | V2136 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-3 | V2137 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-4 | V2138 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-5 | V2139 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-6 | V2140 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-7 | V2141 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-8 | V2142 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-9 | V2143 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-10 | V2144 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-11 | V2145 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-12 | V2146 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-13 | V2147 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-14 | V2148 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-15 | V2149 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-16 | V2150 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-17 | V2151 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-18 | V2152 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |
| DEL RIVER 66-I-19 | V2153 | Sediment | 10/10/00 | PAH (NOAA NS&T Methodologies) |

## ORGANICS - PREPARATION AND ANALYSIS

Sediment samples were handled as three unique batches of samples. The Battelle laboratory batch identifiers are 02-108, 02-109, and 02-110. The sediment samples were extracted and analyzed for PAH by GC/MS. Each batch was accompanied by the following quality control samples:

**Procedural blank.** Dichloromethane and sodium sulfate, fortified with surrogate internal standards and carried through the analytical procedure outlined below.

**Laboratory Control Sample.** Dichloromethane and sodium sulfate, fortified with surrogate internal standards and selected PAH compounds and carried through the analytical procedure outlined below.

**Matrix Spike/Matrix Spike Duplicate (MS/MSD).** Portion of selected sediment samples from each batch were fortified with surrogate internal     standards and selected PAH compounds and

AC0709

carried through the analytical procedure outlined below.

**Standard Reference Material (NIST SRM 1944).** The standard reference sediment material is fortified with surrogate internal standards and carried through the analytical procedure.

**Authentic Samples.** Sediment samples were fortified with surrogate internal standards and carried through the analytical procedure outlined below.

## Sediment Extraction

Sediment samples were extracted following Battelle SOP 5-192, *Sediment Extraction for Trace Level Semi-Volatile Organic Contaminants.* Prior to removing an aliquot for extraction, the sediment samples were thoroughly homogenized. Approximately 5-g aliquot was removed for percent moisture determination. Approximately 25 g of well mixed sediment was placed in a Teflon extraction jar, spiked with the appropriate surrogate internal standards, combined with solvent (methylene chloride) and sodium sulfate, shaken on a rotary action shaker table for 12 hours, centrifuged, and the solvent decanted into an Erlenmeyer flask. Two additional solvent addition/shake procedures were performed, one for 4 hours and the final for 0.5 hour. The combined extracts were passed through a 2% deactivated alumina column, and the eluate from the column was concentrated using Kuderna-Danish and nitrogen evaporation techniques. The concentrated extract was treated with activated copper to remove elemental sulfur. The extract was further purified using gel permeation, high performance liquid chromatography (GP/HPLC). The purified extract was concentrated to 900 μL and spiked with the appropriate recovery internal standards, and analyzed by GC/MS for PAHs. All data were reported on a dry weight basis.

## Instrumental Analysis

*Polycyclic Aromatic Hydrocarbons (PAH).* Sample extracts were analyzed for selected parent, alkyl homologues, and isomers of PAH (Table 2) by gas chromatography/mass spectrometry (GC/MS) following Battelle SOP 5-157, *Identification and Quantification of Polynuclear Aromatic Hydrocarbons by Gas Chromatography/Mass Spectrometry.* The GC/MS was operated in the selected ion monitoring (SIM) mode. The system was tuned prior to use with perfluorotributylamine (PFTBA). A minimum of a five-level calibration was analyzed before any sample extracts. Analyte concentrations in the standard solutions ranged from a low of approximately 0.010 ng/μL to a high of approximately 10 ng/μL. The lowest calibration level was just above the detection limit, and the range of the calibration encompassed the expected concentration range of the samples. Continuing calibrations were analyzed every 12 hours. The GC was equipped with a 60-m, DB-5 column (0.25 mm ID and 0.25-μm film thickness), and a split/splitless injector (with electronic pressure control) operated in the splitless mode. The GC/MS conditions for the analysis were the following:

### GC/MS Conditions

| GC Conditions | | Electronic pressure control (EPC) conditions | |
|---|---|---|---|
| Initial column temperature: | 40°C | Vacuum compensation: | On |
| Initial hold time | 1 minute | Pressure at injection: | 30 psi |
| Program rate: | 6°/minutes | Hold time: | 1.0 min. |
| Final column temperature: | 290°C | Pressure program ramp: | 99 psi/min. |
| Final hold time: | 30 minutes | Final pressure: | psi $\cong$ 1mL/min |
| Injector temperature: | 300°C | | |
| Detector temperature: | 280°C | | |
| Column flow rate: | 1 mL/min (helium) | | |

A 00710

## Table 2. Target PAH Compounds

### Individual Aromatic Hydrocarbons

| | | |
|---|---|---|
| Naphthalene | Anthracene | 1,2,8-Trimethylphenanthrene |
| 1-Methylnaphthalene | Phenanthrene | Dibenzothiophene |
| 2-Methylnaphthalene | 1-Methylphenanthrene | 1-Methyldibenzothiophene |
| 2-Ethylnaphthalene | 3-Methylphenanthrene | 4-Methyldibenzothiophene |
| 1-Ethylnaphthalene | 2-/4-Methylphenanthrene | 2/3-Methyldibenzothiophene |
| 2,6-Dimethylnaphthalene | 9-Methylphenanthrene/1-Methylanthracene | 1,2-Dimethyldibenzothiophene |
| 1,3/1,7-Dimethylnaphthalene | 3,6-Dimethylphenanthrene | Fluoranthene |
| 1,6-Dimethylnaphthalene | 2,6/3,5-Dimethylphenanthrene | Pyrene |
| 1,4/2,3-Dimethylnaphthalene | 2,7-Dimethylphenanthrene | Benzo(a)anthracene |
| 1,5-Dimethylnaphthalene | 3,9-Dimethylphenanthrene | Chrysene |
| 1,2-Dimethylnaphthalene | 1,6/2,5/2,9-Dimethylphenanthrene | Benzo(b)fluoranthene |
| 1,8-Dimethylnaphthalene | 1,7-Dimethylphenanthrene | Benzo(k)fluoranthene |
| 2-Isopropylnaphthalene | 1,9/4,9-Dimethylphenanthrene | Benzo(a)pyrene |
| 1,6,7-Trimethylnaphthalene | 1,2-Dimethylphenanthrene | Ideno(1,2,3-cd)pyrene |
| Acenaphthylene | 1,8-Dimethylphenanthrene | Dibenz(a,h)anthracene |
| Acenaphthene | 1,5-Dimethylphenanthrene | Benzo(g,h,i)perylene |
| Fluorene | 9,10-Dimethylphenanthrene | |

### PAH Alkyl Homologue Groups (some may be repeats of above)

| | | |
|---|---|---|
| Decalin | Dibenzofuran | Pyrene |
| C1-decalins | Fluorene | C1-fluoranthenes/pyrenes |
| C2-decalins | C1-fluorenes | C2-fluoranthenes/pyrenes |
| C3-decalins | C2-fluorenes | C3-fluoranthenes/pyrenes |
| C4-decalins | C3-fluorenes | Chrysene |
| Benzo(b)thiophene | Anthracene | C1-chrysenes |
| C1-benzo(b)thiophene | Phenanthrene | C2-chrysenes |
| C2-benzo(b)thiophenes | C1-phenanthrenes/anthracenes | C3-Chrysenes |
| C3-benzo(b)thiophenes | C2-phenanthrenes/anthracenes | C4-Chrysenes |
| C4-benzo(b)thiophenes | C3-phenanthrenes/anthracenes | Benzo(b)fluoranthene |
| Naphthalene | C4-phenanthrenes/anthracenes | Benzo(j/k)fluoranthene |
| C1-naphthalenes | Dibenzothiophene | Benzo(e)pyrene |
| C2-naphthalenes | C1-dibenzothiophenes | Benzo(a)pyrene |
| C3-naphthalenes | C2-dibenzothiophenes | Perylene |
| C4-naphthalenes | C3-dibenzothiophenes | Dibenz(a,h)anthracene |
| Biphenyl | C4-dibenzothiophenes | Indeno(1,2,3-c,d)pyrene |
| Acenaphthylene | Benz(a)anthracene | Benzo(g,h,i)perylene |
| Acenaphthene | Fluoranthene | |

## ORGANICS - RESULTS

The results of PAH analyses for the sediment samples are tabulated in Attachment 2. The attachment includes a table of the data quality objectives (DQO) and a table of data qualifiers. Attachment 2 also include the following items for each batch:

- A preliminary quality control (QC) checklist
- The batch specific method detection limits – based on average sample dry weight for the batch.
- Procedural blank analysis
- Laboratory control sample (LCS) analysis
- Matrix spike (MS) and matrix spike duplicate (MSD) analysis
- Standard reference material (SRM) analysis
- Field sample duplicate analysis
- Field sample analysis
- Field sample analysis of sample V2147, V2151 and V2157: target analyte concentration reported in wet weight basis

A00711

Moisture content of sample DEL RIVER 66-I-13, DEL RIVER 66-I-17 and DEL RIVER 66-I-23 (Battelle ID V2147, V2151 and V2157) in batch 02-110 cannot be obtained due to limited sample mass, instead, the average moisture content of this batch (excluding the QC samples) was used for these three samples to calculate the corresponding sample dry weight. Therefore the reported target concentrations for these three samples were presented in both dry and wet weight basis.

### Batch 02-108 — Comments on Data Quality

- Data quality objectives for the analysis of the batch of sediment samples were met with the following exception:

1. Eight analytes (Naphthalene, C1-Naphthalenes, C2-Naphthalenes, Biphenyl, Phenanthrene, C2-Phenanthrenes/Anthracenes, 2-Methylnaphthalene and 1-Methylnaphthalene) were detected at concentration greater than 5 times the MDL in the Procedural Blank sample, ZW44PB. The target analytes in the PB were qualified with a "B". In general, the concentrations of these target analytes in field samples were on average 5.9 to 101 times greater than the concentrations in the PB. Therefore the reported concentrations for this target in the field samples should not be impacted.

### Batch 02-109 — Comments on Data Quality

- Data quality objectives for the analysis of the batch of sediment samples were all met.

### Batch 02-110 — Comments on Data Quality

- Data quality objectives for the analysis of the batch of sediment samples were met with the following exception:

1. The relative percent differences (RPDs) for laboratory duplicate samples were within the QC limit of (<30%), except for one target compound (C1-Fluoranthenes/Pyrenes) which was just slightly out the QC limit (31.5%). The data quality should not be impacted by this exceedance since RPDs for the other two pairs of laboratory duplicate samples in the previous batches met DQO.

Enclosed are electronic copies of the PAH data (Excel 5.0/97 workbook) and a copy of this report in Microsoft Word format.

If you have any questions, please do not hesitate to call me at 781-952-5252.

Sincerely,

Bo Liu
Research Scientist

cc: Lenwood Hall, (Univ. of MD), Phillip Dorn, Ph.D. (Equilon), I. Rhodes, Ph.D. (Equilon); H. Lloyd (Motiva Enterprises)

Attachments (2)

A00712

# Attachment 1

## Chain of Custody Records

A09713

**ATTACHMENT 4a**
**Battelle Duxbury Operations**
**Sample Receipt Form**

N005741 - 2034

Project Number: N00274 - 7704    SIB    Client: _Motiva_
Received by: _Jessica Fabien_    Date/Time Received: _2/26/02    10:00 am_
No. of Shipping Containers ___2___

---

*SHIPMENT*
Method of Delivery: _✓ UPS_    Commercial Carrier (Air bill No. 1-z 325 504 01 4078 2801_)
                                Hand Delivered _____
                                US Mail (RPS No. _____)
COC Forms:    _____✓_____ Shipped with samples _____ No forms
Cooler(s)\Box(es) were sealed with: _✓_ Tape _____ Custody Seals _____(Other specify)
    Were the seals intact for each shipping container? _✓_ Yes _____ No _____ NA
    If NO, see Sample Custody Corrective Action Form

---

*SAMPLES*
Sample Labels:    _____✓_____ Sample labels agree with COC forms
                  _____ Discrepancies  (see Sample Custody Corrective Action Form)*

Container Seals:    ___✓___ Tape _____ Custody Seals _____(Other specify)
                    ___✓___ Seals intact for each shipping container
                    _____ Seal broken (list impacted samples)

Condition of Samples:    ___✓___ Sample containers intact
                         _____ Sample containers broken/leaking (see Sample Custody Corrective
                         Action Form)*

Temperature upon receipt (°C): ____①____ Temperature blank used _____ Yes _____ No
(Note: If temperature upon receipt differs from required conditions, list impacted samples):

Samples Acidified?    _____Yes  _/_No  _____Unknown

Initial pH 5 - 9? (Y/N): _N*_  *If no, individual sample adjustments on the Auxiliary Sample Receipt Form.*

Total Residual Chlorine Present? (water ) (Y/N): _____N*_____
*If yes, individual sample adjustments on the Auxiliary Sample Receipt Form.*

Head Space <1% in samples for water VOC analysis  _N*_ Yes _____ No
*Individual sample deviations listed below.*

Sample Containers:
Samples returned in PC-grade jars? ___Yes  ___No _✓_ Unknown / Lot No._____

---

Storage Location: _Walk-in Freezer Bin #63_ BDO IDs Assigned: _V 2104 - V 2163_
    SIB Temperature  Special Freeze Cold Room

| Holding Times: | Water - | Sediment- | Tissue- |
|---|---|---|---|
|  |  | 2/26/03 |  |

Additional Comments: ① _air cooler temp forms_
Samples logged in by: _Jessica M. Fabien_    Date/Time: _2/26/02    11:00 am_

**A00714**

# Cooler Temperature Form

Project name: Mottua

Project#: Alco 5741

Thermometer#: 57658

Date/Time: 2/26/02  10:30 am

| Cooler Temps | | Cooler Temps | | Cooler Temps | | Cooler Temps | | Cooler Temps | |
|---|---|---|---|---|---|---|---|---|---|
| #1 | 3.3 | #20 | | #35 | | #50 | | #65 | |
| #2 | 2.9 | #21 | | #36 | | #51 | | #66 | |
| #3 | | #22 | | #37 | | #52 | | #67 | |
| #4 | | #23 | | #38 | | #53 | | #68 | |
| #5 | | #24 | | #39 | | #54 | | #69 | |
| #6 | | #25 | | #40 | | #55 | | #70 | |
| #7 | | #26 | | #41 | | #56 | | #71 | |
| #8 | | #27 | | #42 | | #57 | | #72 | |
| #9 | | #28 | | #43 | | #58 | | #73 | |
| #10 | | #29 | | #44 | | #59 | | #74 | |
| #11 | | #30 | | #45 | | #60 | | #75 | |
| #12 | | #31 | | #46 | | #61 | | #76 | |
| #13 | | #32 | | #47 | | #62 | | #77 | |
| #14 | | #33 | | #48 | | #63 | | #78 | |
| #19 | | #34 | | #49 | | #64 | | #79 | |

A00715

# Skidaway Institute of Oceanography
## Chain of Custody Record

DE City Core Samples

Client __Allen D. Uhler_____ Tracking SKIO_____

Contact Info

Email __uhler @ BATTELLE.org_____

Received_____

Matrix    Water____ Sediment __✓__ Tissue____ Other____

Quantity_____

Analysis

Al  Cr  Fe  Ni  Cu  Zn  As  Se  Ag  Cd  Pb  Sn  Tot Hg  MeHg  Other

| Q. | Sample Info | | Collection Date/Time | Comments | |
|---|---|---|---|---|---|
| V2104 | Del River | 50-I-2 | | 60ml  Jar | |
| 2105 | | 3 | | " | |
| 2106 | | 4 | | " | |
| 2107 | | 5 | | " | |
| V2108 | | 6 | | " | |
| V2109 | | 7 | | " | |
| V2110 | | 8 | | " | |
| V2111 | | 9 | | " | |
| V2112 | | 10 | | " | |
| V2113 | | 11 | | " | |
| V2114 | | 12 | | " | |
| V2115 | | 13 | | " | |
| V2116 | | 14 | | " | |
| V2117 | | 15 | | " | |
| V2118 | | 16 | | " | |
| V2119 | | 17 | | " | |
| V2120 | | 18 | | " | |
| V2121 | | 19 | | 125ml  Jar | |
| V2122 | | 20 | | " | |
| V2123 | | 21 | | " | |

Releasing Party
Signature_____    Date/Time  2/25/02    2:30pm

Accepting Party
Signature_____    Date/Time  2/26/02  2/26/02 10³⁰ₐₘ

                                        WL JMF
                                        2/26/02

A00716

# Skidaway Institute of Oceanography
# Chain of Custody Record

Allen D. Uhler

Client __DE City Core Samples_____ Tracking SKIO_____
Contact Info

Email __uhler @ BATTELLE.org_____

Received_____

Matrix     Water____ Sediment __✓__ Tissue____ Other____

Quantity_____

Analysis

Al  Cr  Fe  Ni  Cu  Zn  As  Se  Ag  Cd  Pb  Sn  Tot Hg  MeHg  Other

| | Sample Info | Collection Date/Time | Comments |
|---|---|---|---|
| V2124 | Del River 50-I-22 | | 125ml Jar |
| 2125 | " " 23 | | " |
| 2126 | 24 | | " |
| V2127 | 25 | | " |
| V2128 | 26 | | " |
| V2129 | 27 | | " |
| V2130 | 28 | | " |
| V2131 | 29  # thawed to repack | | 60ml Jar |
| V2132 | 30 | | 250ml Jar |
| V2133 | 31  # thawed to repack | | 60ml Jar |
| V2134 | 33  # thawed to repack | | 60ml Jar |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Releasing Party
Signature_____  Date/Time _2/25/02_   2:30pm

Accepting Party
Signature_____  Date/Time _2/26/02   10³⁰ AM_

A00717

# Skidaway Institute of Oceanography
## Chain of Custody Record

Allen D. Uhler

Client DE City Core Samples                    Tracking SKIO _____
Contact Info

Email _uhler @ BATTELLE.org_

Received _____

Matrix       Water____   Sediment  ✓  Tissue____  Other____

Quantity_____

Analysis

Al  Cr  Fe  Ni  Cu  Zn  As  Se  Ag  Cd  Pb  Sn  Tot Hg  MeHg  Other

| Sample Info | | Collection Date/Time | Comments |
|---|---|---|---|
| ✓2135 | DEL RIVER    66-I-1 | | 60ml Jar |
| 36 | 2 | | " |
| 37 | 3 | | " |
| ✓38 | 4 | | " |
| ✓2139 | 5 | | " |
| ✓2140 | 6 | | " |
| ✓2141 | 7 | | " |
| ✓2142 | 8 | | " |
| ✓2143 | 9 | | " |
| ✓2144 | 10 | | " |
| ✓2145 | 11 | | " |
| ✓2146 | 12 | | " |
| ✓2147 | 13 | | " |
| ✓2148 | 14 | | " |
| ✓2149 | 15 | | " |
| ✓2150 | 16 | | " |
| ✓2151 | 17 | | " |
| ✓2152 | 18 | | " |
| ✓2153 | 19 | | " |
| ✓2154 | 20 | | " |

Releasing Party
Signature _____     Date/Time  2/25/02   2:30pm

Accepting Party
Signature _____     Date/Time  2/26/02   10:30am

A00718

# Skidaway Institute of Oceanography
## Chain of Custody Record

Allen D. Uhler

Client _DE City Core Samples_____ Tracking SKIO_____
Contact Info

Email __uhler @ BATTELLE.org_____

Received_____

Matrix      Water____  Sediment __✓__ Tissue____  Other____

Quantity_____

Analysis

Al  Cr  Fe  Ni  Cu  Zn  As  Se  Ag  Cd  Pb  Sn  Tot Hg  MeHg  Other

| Sample Info | | Collection Date/Time | Comments |
|---|---|---|---|
| V2155 | Del River  6/6 - I - 21 | | 60ml Jar |
| 2156 | 22 | | ,, |
| 2157 | 23 | | ,, |
| V2158 | 24 | | ,, |
| V2159 | 25 | | ,, |
| V2160 | 26 | | ,, |
| V2161 | 27 | | ,, |
| V2162 | 28 | | ,, |
| V2163 | 29 | | ,, |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Releasing Party
Signature _____  Date/Time _2/25/02_  2:30pm

Accepting Party
Signature _____  Date/Time _2/26/02_  10°°am

ACC719

# BATTELLE Laboratory Sample Login Report

**Project # :** PENDING    **Receive Date :** 2/26/02 10:30:00 AM

**Client :** MOTIVA    **Logged in By :** JHATCH

| Login Date | Lab ID | Client Sample ID | #Containers | Matrix | Preservative | Storage Location | Login Comments |
|---|---|---|---|---|---|---|---|
| 2/26/02 11:07:45 AM | V2104 | DEL RIVER 50-I-2 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:13:24 AM | V2105 | DEL RIVER 50-I-3 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:14:35 AM | V2106 | DEL RIVER 50-I-4 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:15:05 AM | V2107 | DEL RIVER 50-I-5 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:15:22 AM | V2108 | DEL RIVER 50-I-6 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:15:42 AM | V2109 | DEL RIVER 50-I-7 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:16:09 AM | V2110 | DEL RIVER 50-I-8 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:16:27 AM | V2111 | DEL RIVER 50-I-9 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:16:48 AM | V2112 | DEL RIVER 50-I-10 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:17:03 AM | V2113 | DEL RIVER 50-I-11 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:17:22 AM | V2114 | DEL RIVER 50-I-12 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:17:39 AM | V2115 | DEL RIVER 50-I-13 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:17:54 AM | V2116 | DEL RIVER 50-I-14 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:19:07 AM | V2117 | DEL RIVER 50-I-15 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:19:28 AM | V2118 | DEL RIVER 50-I-16 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:19:55 AM | V2119 | DEL RIVER 50-I-17 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:20:37 AM | V2120 | DEL RIVER 50-I-18 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:20:57 AM | V2121 | DEL RIVER 50-I-19 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:21:22 AM | V2122 | DEL RIVER 50-I-20 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:22:07 AM | V2123 | DEL RIVER 50-I-21 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:22:37 AM | V2124 | DEL RIVER 50-I-22 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:24:01 AM | V2125 | DEL RIVER 50-I-23 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:24:12 AM | V2126 | DEL RIVER 50-I-24 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |

A00720

*Tuesday, Februar*

# BATTELLE Laboratory Sample Login Report

**Project # :** PENDING    **Receive Date :** 2/28/02 10:30:00 AM

**Client :** MOTIVA    **Logged in By :** JHATCH

| Login Date | Lab ID | Client Sample ID | #Containers | Matrix | Preservative | Storage Location | Login Comments |
|---|---|---|---|---|---|---|---|
| 2/26/02 11:24:29 AM | V2127 | DEL RIVER 60-1-25 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:24:54 AM | V2128 | DEL RIVER 60-1-26 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:26:16 AM | V2129 | DEL RIVER 60-1-27 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:25:33 AM | V2130 | DEL RIVER 60-1-28 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:25:48 AM | V2131 | DEL RIVER 60-1-29 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:26:17 AM | V2132 | DEL RIVER 60-1-30 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:26:32 AM | V2133 | DEL RIVER 60-1-31 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:26:54 AM | V2134 | DEL RIVER 60-1-33 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:27:10 AM | V2135 | DEL RIVER 66-1-1 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:28:49 AM | V2136 | DEL RIVER 66-1-2 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:29:04 AM | V2137 | DEL RIVER 66-1-3 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:29:26 AM | V2138 | DEL RIVER 66-1-4 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:29:58 AM | V2139 | DEL RIVER 66-1-5 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:30:15 AM | V2140 | DEL RIVER 66-1-6 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:30:15 AM | V2141 | DEL RIVER 66-1-7 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:30:33 AM | V2142 | DEL RIVER 66-1-8 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:30:56 AM | V2143 | DEL RIVER 66-1-9 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:31:15 AM | V2144 | DEL RIVER 66-1-10 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:31:43 AM | V2145 | DEL RIVER 66-1-11 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:32:00 AM | V2146 | DEL RIVER 66-1-12 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:32:19 AM | V2147 | DEL RIVER 66-1-13 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:32:46 AM | V2148 | DEL RIVER 66-1-14 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| 2/26/02 11:33:07 AM | V2149 | DEL RIVER 66-1-15 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |

AC0721

# BATTELLE Laboratory Sample Login Report

**Project # :** PENDING
**Client :** MOTIVA

**Receive Date :** 2/28/02 10:30:00 AM
**Logged in By :** JHATCH

| Collection Date | Login Date | Lab ID | Client Sample ID | #Containers | Matrix | Preservative | Storage Location | Login Comments |
|---|---|---|---|---|---|---|---|---|
| | 2/28/02 11:33:52 AM | V2150 | DEL RIVER 66-I-16 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:34:33 AM | V2151 | DEL RIVER 66-I-17 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:34:53 AM | V2152 | DEL RIVER 66-I-18 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:35:12 AM | V2153 | DEL RIVER 66-I-19 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:35:28 AM | V2154 | DEL RIVER 66-I-20 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:35:51 AM | V2155 | DEL RIVER 66-I-21 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:36:41 AM | V2156 | DEL RIVER 66-I-22 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:36:59 AM | V2157 | DEL RIVER 66-I-23 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:37:17 AM | V2158 | DEL RIVER 66-I-24 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:37:38 AM | V2159 | DEL RIVER 66-I-25 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:37:55 AM | V2160 | DEL RIVER 66-I-26 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:38:17 AM | V2161 | DEL RIVER 66-I-27 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:38:33 AM | V2162 | DEL RIVER 66-I-28 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |
| | 2/28/02 11:38:48 AM | V2163 | DEL RIVER 66-I-29 | 1 | SEDIMENT | NONE | SECOND FLOOR COLD ROOM | |

A00722

# Attachment 2

Results of Sediment Sample Analyses – PAH Data

A 00723

## Data Quality Objectives

| QC Type/Parameter | DQO Targets | Comment/Corrective Action |
|---|---|---|
| Procedural Blank | < 5x MDL, or associated samples must be > than $10 \times$ blank concentration. | Review with Project Manager; re-analyze or justify in project records. |
| Laboratory Control Sample | 40 to 120% recovery | Review with Project Manager; re-analyze or justify in project records. |
| Matrix Spike Recovery | 40 – 120% recovery | Analyte concentration in MS must be >5 × background concentration to be used for data quality assessment. Review with Project Manager; re-analyze or justify in project records. |
| Matrix Spike/Spike Duplicate Precision | <30% RPD | Analyte concentration in MS must be >5 × background concentration to be used for data quality assessment. Review with Project Manager, re-analyze or justify in project records. |
| Sample Replicates | <30% RPD | Analyte concentration in MS must be >10 × MDL concentration to be used for data quality assessment. Review with Project Manager, re-analyze or justify in project records. |
| Laboratory Control Sample | 40 – 120% recovery | Review with Project Manager, re-analyze or justify in project records. |
| Standard Reference Material (SRM) | <30% PD from certified value. | Analyte concentration in MS must be >10 × MDL concentration to be used for data quality assessment. Review with Project Manager, re-analyze or justify in project records. |
| Surrogate Compound Recovery | 40 – 120% recovery | Review with Project Manager, re-analyze or justify in project records. |
| Instrument Calibrations Initial (minimum of 5-point) Continuing Calibration Check | GC/MS: <25% RSD in RRFs GC/MS: <25% difference (PD) vs. initial RF, not to exceed 15 PD on average for all analytes. | Review with Project Manager, re-analyze/calibrate or justify in project records. At least every 10 samples (or ~ every 12 hours). Minimally middle and end of each batch. |

A 00724

## Data Qualifiers

| Qualifier | Use |
|-----------|-----|
| J | Analyte detected below batch specific MDL (2000). |
| B | Analyte detected at level greater than the 5×MDL in the PB (procedural blank value is qualified only). |
| ME | Significant matrix interference — estimated value |
| MI | Significant matrix interference — value could not be determined or estimated |
| & | QC value outside the accuracy or precision data quality objective. (e.g., ICC/LCS/MS/MSD/SIS recoveries, SRM, MS/MSD RPD values). |
| ND | Analyte not detected. A value of ND will be reported in the value column. |
| Q | Sample did not meet extraction holding time. Qualify all target analytes in affected sample. |
| ~ | Not a data quality objective exceedence, but outside of the first level of the data quality target (e.g., MS/MSD recoveries, SRM and MS/MSD RPD values) and indicated for data assessment purposes. |
| X, Y, Z | Defined in case narrative. |

A00725

# ...LIMINARY QC CHECKLIST

Date: ...28, 2002

**PROJECT:** Delaware City Refinery, Delaware River Sediment Core Study, 2000
**PARAMETER:** PAH QC Review
**BATCH:** 02-108, 02-109 & 02-110
**BATTELLE #:** N003741-2034
**SAMPLES INVOLVED:** All Samples in batches 02-108, 02-109 & 02-110
**ANALYST:** JASfredriksson
**PREP TASK LEADER:** Robert Rebello
**DATE PREP INITIATED:** March 5, 2002, March 5, 2002 & March 8, 2002
**EXTRACTION SOP #:** 5.192
5.157
**ANALYSIS SOP #:** 5.157

| QC Measurement | Acceptability Limits | Number of Exceedances | Comments | Corrective Action |
|---|---|---|---|---|
| Procedural Blank | Blank: < 5 x MDL, or associated samples must be > 10 x Blank concentration | 02-108, 8<br><br>02-109, 0<br>02-110, 0 | 8 compounds >5x MDL (N, C1N, C2N, B1, P, P2, 2-methylnaphthalene, and 1-methylnaphthalene)<br>NA<br>NA | Integrations reviewed, calculations verified. Compounds in the PB were "B" qualified. Majority of these compounds are detected at concentrations > 10x concentrations found in the PB.<br>NA<br>NA |
| Laboratory Control Sample | 40 – 120% recovery | 02-108, 0<br>02-109, 0<br>02-110, 0 | NA | NA |
| Matrix Spike Recovery | 40 – 120% recovery* | 02-108, 0<br>02-109, 0<br>02-110, 0 | NA | NA |
| Matrix Spike/Spike Duplicate Precision | <30% RPD* | 02-108, 0<br>02-109, 0<br>02-110, 0 | NA | NA |
| Sample Duplicates | <30% RPD** | 02-108, 0<br>02-109, 0<br>02-110, 1 | NA<br>NA<br>1 compound (C1F/P) just outside the criteria | NA<br>NA<br>Data has been reviewed for accurate integration. |
| Standard Reference Material | < 35% PD from certified range | 02-108, 0<br>02-109, 0<br>02-110, 0 | NA | NA |
| Surrogate Compound Recovery | 40 - 120% recovery | 02-108, 0<br>02-109, 0<br>02-110, 0 | NA | NA |
| Instrument Calibrations Initial (min. of 5 point) | GC/MS: < 25% RSD in RRF's | 0 | NA | NA |
| Continuing Checks | <25% PD vs. reference conc. for all analytes: 15% PD on average | 0 | NA | NA |

\* = Analyte concentrations must be ≥ 5 x background concentration to be used for data quality assessment.
\*\* = Analyte concentration must be ≥ 10 x MDL / RL concentration to be used for data quality assessment. Criteria set by Project Manager since none existed for this project.

Project Manager: _____    Lab Manager: KL
Date: 3-29-02    Date: 3/29/02

A00726

96
RL 4-2-02



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

|  |  | 1999 Battelle Sediment MDLs |
|---|---|---|
| Client ID: |  | vs. RIS |
|  |  |  |
| Battelle ID: |  | NA |
| Batch ID: |  | 02-108 |
| Matrix: |  | Sediment |
| Sample Dry Weight (g): |  | 13.39 |
| Units: |  | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | 0.423 |
| DC1 | C1-Decalins | 0.423 |
| DC2 | C2-Decalins | 0.423 |
| DC3 | C3-Decalins | 0.423 |
| DC4 | C4-Decalins | 0.423 |
| BT | Benzo(b)thiophene | 0.300 |
| BT1 | C1-Benzo(b)thiophenes | 0.300 |
| BT2 | C2-Benzo(b)thiophenes | 0.300 |
| BT3 | C3-Benzo(b)thiophenes | 0.300 |
| BT4 | C4-Benzo(b)thiophenes | 0.300 |
| N | Naphthalene | 0.501 |
| N1 | C1-Naphthalenes | 0.501 |
| N2 | C2-Naphthalenes | 0.501 |
| N3 | C3-Naphthalenes | 0.501 |
| N4 | C4-Naphthalenes | 0.501 |
| BI | Biphenyl | 0.194 |
| ACY | Acenaphthylene | 0.135 |
| ACE | Acenaphthene | 0.135 |
| DI | Dibenzofuran | 0.207 |
| F | Fluorene | 0.153 |
| F1 | C1-Fluorenes | 0.153 |
| F2 | C2-Fluorenes | 0.153 |
| F3 | C3-Fluorenes | 0.153 |
| D | Dibenzothiophene | 0.134 |
| D1 | C1-Dibenzothiophenes | 0.134 |
| D2 | C2-Dibenzothiophenes | 0.134 |
| D3 | C3-Dibenzothiophenes | 0.134 |
| D4 | C4-Dibenzothiophenes | 0.134 |
| A | Anthracene | 0.107 |
| P | Phenanthrene | 0.203 |
| P1 | C1-Phenanthrenes/Anthracenes | 0.203 |
| P2 | C2-Phenanthrenes/Anthracenes | 0.203 |
| P3 | C3-Phenanthrenes/Anthracenes | 0.203 |
| P4 | C4-Phenanthrenes/Anthracenes | 0.203 |
| FL | Fluoranthene | 0.146 |
| PY | Pyrene | 0.141 |
| FP1 | C1-Fluoranthenes/Pyrenes | 0.141 |
| FP2 | C2-Fluoranthenes/Pyrenes | 0.141 |
| FP3 | C3-Fluoranthenes/Pyrenes | 0.141 |
| BA | Benz[a]anthracene | 0.185 |
| C | Chrysene | 0.142 |
| C1 | C1-Chrysenes | 0.142 |
| C2 | C2-Chrysenes | 0.142 |
| C3 | C3-Chrysenes | 0.142 |
| C4 | C4-Chrysenes | 0.142 |
| BB | Benzo[b]fluoranthene | 0.167 |
| BKJ | Benzo[j/k]fluoranthene | 0.118 |
| BE | Benzo[e]pyrene | 0.159 |
| BAP | Benzo[a]pyrene | 0.379 |
| PER | Perylene | 0.151 |
| IP | Indeno[1,2,3-c,d]pyrene | 0.293 |
| DA | Dibenz[a,h]anthracene | 0.159 |
| GHI | Benzo[g,h,i]perylene | 0.173 |

A00727



**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

| Client ID: | 1999 Battelle Sediment MDLs vs. RIS |
|---|---|
| Battelle ID: | NA |
| Batch ID: | 02-108 |
| Matrix: | Sediment |
| Sample Dry Weight (g): | 13.39 |
| Units: | ng/g, dry weight |

*Parent PAHs and Alkyl Homologues*

*PAH Isomers*

| | |
|---|---|
| 2-Methylnaphthalene | 0.488 |
| 1-Methylnaphthalene | 0.328 |
| 2,6-Dimethylnaphthalene | 0.423 |
| 2,3,5-Trimethylnaphthalene | 0.228 |
| 2-Ethylnaphthalene | 0.624 * |
| 1-Ethylnaphthalene | 0.624 * |
| 1,3/1,7-Dimethylnaphthalene | 0.976 * |
| 1,6-Dimethylnaphthalene | 0.626 * |
| 1,4/2,3-Dimethylnaphthalene | 0.781 * |
| 1,5-Dimethylnaphthalene | 0.626 * |
| 2-Isopropylnaphthalene | 0.573 * |
| 1,2-Dimethylnaphthalene | 0.189 * |
| 1,8-Dimethylnaphthalene | 0.602 * |
| 1-Methylphenanthrene | 0.167 |
| 3,6-Dimethylphenanthrene | 0.624 * |
| 4-Methyldibenzothiophene | 0.622 * |
| 2/3-Methyldibenzothiophene | 0.984 * |
| 3-Methylphenanthrene | 0.622 * |
| 1-Methyldibenzothiophene | 0.797 * |
| 2/4-Methylphenanthrene | 1.245 * |
| 9-MethylPhenanthrene/1-Methylanth | 1.013 * |
| 2,6/3,5-Dimethylphenanthrene | 1.245 * |
| 2,7-Dimethylphenanthrene | 0.299 * |
| 3,9-Dimethylphenanthrene | 0.622 * |
| 1,6/2,5/2,9-Dimethylphenanthrene | 1.980 * |
| 1,7-Dimethylphenanthrene | 0.548 * |
| 1,9/4,9-Dimethylphenanthrene | 1.127 * |
| 1,2-Dimethyldibenzothiophene | 0.921 * |
| 1,5-Dimethylphenanthrene | 0.510 * |
| 1,8-Dimethylphenanthrene | 0.579 * |
| 1,2-Dimethylphenanthrene | 0.622 * |
| 9,10-Dimethylphenanthrene | 0.622 * |
| 1,2,8-Trimethylphenanthrene | 0.622 * |

**Note:**
1) ng/g MDL is MDL (ng) divided by average sample dry weight
   of field samples only (not duplicates).
* = MDL is based on low level standard generated Reporting Limit.

A00728



**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

| | 1999 Battelle Sediment MDLs vs. RIS |
|---|---|
| Client ID: | |
| | |
| Battelle ID: | NA |
| Batch ID: | 02-109 |
| Matrix: | Sediment |
| Sample Dry Weight (g): | 11.13 |
| Units: | ng/g, dry weight |

| *Parent PAHs and Alkyl Homologues* | |
|---|---|
| DC Decalin | 0.509 |
| DC1 C1-Decalins | 0.509 |
| DC2 C2-Decalins | 0.509 |
| DC3 C3-Decalins | 0.509 |
| DC4 C4-Decalins | 0.509 |
| BT Benzo(b)thiophene | 0.361 |
| BT1 C1-Benzo(b)thiophenes | 0.361 |
| BT2 C2-Benzo(b)thiophenes | 0.361 |
| BT3 C3-Benzo(b)thiophenes | 0.361 |
| BT4 C4-Benzo(b)thiophenes | 0.361 |
| N Naphthalene | 0.603 |
| N1 C1-Naphthalenes | 0.603 |
| N2 C2-Naphthalenes | 0.603 |
| N3 C3-Naphthalenes | 0.603 |
| N4 C4-Naphthalenes | 0.603 |
| BI Biphenyl | 0.233 |
| ACY Acenaphthylene | 0.163 |
| ACE Acenaphthene | 0.163 |
| DI Dibenzofuran | 0.249 |
| F Fluorene | 0.184 |
| F1 C1-Fluorenes | 0.184 |
| F2 C2-Fluorenes | 0.184 |
| F3 C3-Fluorenes | 0.184 |
| D Dibenzothiophene | 0.161 |
| D1 C1-Dibenzothiophenes | 0.161 |
| D2 C2-Dibenzothiophenes | 0.161 |
| D3 C3-Dibenzothiophenes | 0.161 |
| D4 C4-Dibenzothiophenes | 0.161 |
| A Anthracene | 0.129 |
| P Phenanthrene | 0.245 |
| P1 C1-Phenanthrenes/Anthracenes | 0.245 |
| P2 C2-Phenanthrenes/Anthracenes | 0.245 |
| P3 C3-Phenanthrenes/Anthracenes | 0.245 |
| P4 C4-Phenanthrenes/Anthracenes | 0.245 |
| FL Fluoranthene | 0.178 |
| PY Pyrene | 0.170 |
| FP1 C1-Fluoranthenes/Pyrenes | 0.170 |
| FP2 C2-Fluoranthenes/Pyrenes | 0.170 |
| FP3 C3-Fluoranthenes/Pyrenes | 0.170 |
| BA Benz[a]anthracene | 0.222 |
| C Chrysene | 0.171 |
| C1 C1-Chrysenes | 0.171 |
| C2 C2-Chrysenes | 0.171 |
| C3 C3-Chrysenes | 0.171 |
| C4 C4-Chrysenes | 0.171 |
| BB Benzo[b]fluoranthene | 0.201 |
| BK/J Benzo[j/k]fluoranthene | 0.142 |
| BE Benzo[e]pyrene | 0.191 |
| BAP Benzo[a]pyrene | 0.456 |
| PER Perylene | 0.181 |
| IP Indeno[1,2,3-c,d]pyrene | 0.352 |
| DA Dibenz[a,h]anthracene | 0.191 |
| GHI Benzo[g,h,i]perylene | 0.209 |

A00729

99
BL 4-2-02

**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

|  | 1999 Battelle Sediment MDLs |
|---|---|
| Client ID: | vs. RIS |

| | |
|---|---|
| Battelle ID: | NA |
| Batch ID: | 02-109 |
| Matrix: | Sediment |
| Sample Dry Weight (g): | 11.13 |
| Units: | ng/g, dry weight |

*Parent PAHs and Alkyl Homologues*

**PAH Isomers**

| | |
|---|---|
| 2-Methylnaphthalene | 0.587 |
| 1-Methylnaphthalene | 0.394 |
| 2,6-Dimethylnaphthalene | 0.509 |
| 2,3,5-Trimethylnaphthalene | 0.274 |
| 2-Ethylnaphthalene | 0.751 * |
| 1-Ethylnaphthalene | 0.751 * |
| 1,3/1,7-Dimethylnaphthalene | 1.174 * |
| 1,6-Dimethylnaphthalene | 0.755 * |
| 1,4/2,3-Dimethylnaphthalene | 0.939 * |
| 1,5-Dimethylnaphthalene | 0.754 * |
| 2-Isopropylnaphthalene | 0.689 * |
| 1,2-Dimethylnaphthalene | 0.228 * |
| 1,8-Dimethylnaphthalene | 0.724 * |
| 1-Methylphenanthrene | 0.201 |
| 3,6-Dimethylphenanthrene | 0.751 * |
| 4-Methyldibenzothiophene | 0.749 * |
| 2/3-Methyldibenzothiophene | 1.183 * |
| 3-Methylphenanthrene | 0.749 * |
| 1-Methyldibenzothiophene | 0.959 * |
| 2/4-Methylphenanthrene | 1.498 * |
| 9-MethylPhenanthrene/1-Methylanth | 1.218 * |
| 2,6/3,5-Dimethylphenanthrene | 1.498 * |
| 2,7-Dimethylphenanthrene | 0.359 * |
| 3,9-Dimethylphenanthrene | 0.749 * |
| 1,6/2,5/2,9-Dimethylphenanthrene | 2.381 * |
| 1,7-Dimethylphenanthrene | 0.659 * |
| 1,9/4,9-Dimethylphenanthrene | 1.355 * |
| 1,2-Dimethyldibenzothiophene | 1.108 * |
| 1,5-Dimethylphenanthrene | 0.614 * |
| 1,8-Dimethylphenanthrene | 0.696 * |
| 1,2-Dimethylphenanthrene | 0.749 * |
| 9,10-Dimethylphenanthrene | 0.749 * |
| 1,2,8-Trimethylphenanthrene | 0.749 * |

**Note:**
1) ng/g MDL is MDL (ng) divided by average sample dry weight
   of field samples only (not duplicates).
* = MDL is based on low level standard generated Reporting Limit.

A00730

# Battelle
## . . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

| | | 1999 Battelle Sediment MDLs |
|---|---|---|
| Client ID: | | vs. RIS |
| | | |
| Battelle ID: | | NA |
| Batch ID: | | 02-110 |
| Matrix: | | Sediment |
| Sample Dry Weight (g): | | 9.87 |
| Units: | | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | 0.575 |
| DC1 | C1-Decalins | 0.575 |
| DC2 | C2-Decalins | 0.575 |
| DC3 | C3-Decalins | 0.575 |
| DC4 | C4-Decalins | 0.575 |
| BT | Benzo(b)thiophene | 0.407 |
| BT1 | C1-Benzo(b)thiophenes | 0.407 |
| BT2 | C2-Benzo(b)thiophenes | 0.407 |
| BT3 | C3-Benzo(b)thiophenes | 0.407 |
| BT4 | C4-Benzo(b)thiophenes | 0.407 |
| N | Naphthalene | 0.680 |
| N1 | C1-Naphthalenes | 0.680 |
| N2 | C2-Naphthalenes | 0.680 |
| N3 | C3-Naphthalenes | 0.680 |
| N4 | C4-Naphthalenes | 0.680 |
| BI | Biphenyl | 0.263 |
| ACY | Acenaphthylene | 0.183 |
| ACE | Acenaphthene | 0.183 |
| DI | Dibenzofuran | 0.281 |
| F | Fluorene | 0.208 |
| F1 | C1-Fluorenes | 0.208 |
| F2 | C2-Fluorenes | 0.208 |
| F3 | C3-Fluorenes | 0.208 |
| D | Dibenzothiophene | 0.182 |
| D1 | C1-Dibenzothiophenes | 0.182 |
| D2 | C2-Dibenzothiophenes | 0.182 |
| D3 | C3-Dibenzothiophenes | 0.182 |
| D4 | C4-Dibenzothiophenes | 0.182 |
| A | Anthracene | 0.145 |
| P | Phenanthrene | 0.276 |
| P1 | C1-Phenanthrenes/Anthracenes | 0.276 |
| P2 | C2-Phenanthrenes/Anthracenes | 0.276 |
| P3 | C3-Phenanthrenes/Anthracenes | 0.276 |
| P4 | C4-Phenanthrenes/Anthracenes | 0.276 |
| FL | Fluoranthene | 0.201 |
| PY | Pyrene | 0.191 |
| FP1 | C1-Fluoranthenes/Pyrenes | 0.191 |
| FP2 | C2-Fluoranthenes/Pyrenes | 0.191 |
| FP3 | C3-Fluoranthenes/Pyrenes | 0.191 |
| BA | Benz[a]anthracene | 0.251 |
| C | Chrysene | 0.193 |
| C1 | C1-Chrysenes | 0.193 |
| C2 | C2-Chrysenes | 0.193 |
| C3 | C3-Chrysenes | 0.193 |
| C4 | C4-Chrysenes | 0.193 |
| BB | Benzo[b]fluoranthene | 0.227 |
| BK/J | Benzo[j/k]fluoranthene | 0.161 |
| BE | Benzo[e]pyrene | 0.216 |
| BAP | Benzo[a]pyrene | 0.514 |
| PER | Perylene | 0.204 |
| IP | Indeno[1,2,3-c,d]pyrene | 0.397 |
| DA | Dibenz[a,h]anthracene | 0.216 |
| GHI | Benzo[g,h,i]perylene | 0.235 |

AC0731

**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

| | 1999 Battelle Sediment MDLs |
|---|---|
| Client ID: | vs. RIS |
| | |
| Battelle ID: | NA |
| Batch ID: | 02-110 |
| Matrix: | Sediment |
| Sample Dry Weight (g): | 9.87 |
| Units: | ng/g, dry weight |

*Parent PAHs and Alkyl Homologues*

*PAH Isomers*

| | |
|---|---|
| 2-Methylnaphthalene | 0.662 |
| 1-Methylnaphthalene | 0.445 |
| 2,6-Dimethylnaphthalene | 0.574 |
| 2,3,5-Trimethylnaphthalene | 0.309 |
| 2-Ethylnaphthalene | 0.847 * |
| 1-Ethylnaphthalene | 0.847 * |
| 1,3/1,7-Dimethylnaphthalene | 1.324 * |
| 1,6-Dimethylnaphthalene | 0.852 * |
| 1,4/2,3-Dimethylnaphthalene | 1.059 * |
| 1,5-Dimethylnaphthalene | 0.850 * |
| 2-Isopropylnaphthalene | 0.777 * |
| 1,2-Dimethylnaphthalene | 0.257 * |
| 1,8-Dimethylnaphthalene | 0.817 * |
| 1-Methylphenanthrene | 0.227 |
| 3,6-Dimethylphenanthrene | 0.847 * |
| 4-Methyldibenzothiophene | 0.845 * |
| 2/3-Methyldibenzothiophene | 1.335 * |
| 3-Methylphenanthrene | 0.845 * |
| 1-Methyldibenzothiophene | 1.081 * |
| 2/4-Methylphenanthrene | 1.689 * |
| 9-MethylPhenanthrene/1-Methylanth | 1.374 * |
| 2,6/3,5-Dimethylphenanthrene | 1.689 * |
| 2,7-Dimethylphenanthrene | 0.405 * |
| 3,9-Dimethylphenanthrene | 0.845 * |
| 1,6/2,5/2,9-Dimethylphenanthrene | 2.686 * |
| 1,7-Dimethylphenanthrene | 0.743 * |
| 1,9/4,9-Dimethylphenanthrene | 1.529 * |
| 1,2-Dimethyldibenzothiophene | 1.250 * |
| 1,5-Dimethylphenanthrene | 0.693 * |
| 1,8-Dimethylphenanthrene | 0.786 * |
| 1,2-Dimethylphenanthrene | 0.845 * |
| 9,10-Dimethylphenanthrene | 0.845 * |
| 1,2,8-Trimethylphenanthrene | 0.845 * |

**Note:**

1) ng/g MDL is MDL (ng) divided by average sample dry weight
   of field samples only (not duplicates).

* = MDL is based on low level standard generated Reporting Limit.

*A*00732



**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Procedural Blank Data**
**Not Surrogate Corrected**

| | | |
|---|---|---|
| Client ID: | | NA |
| | | |
| Battelle ID: | | ZW44PB |
| Batch ID: | | 02-108 |
| Matrix: | | Sediment |
| % Moisture: | | NA |
| Sample Dry Weight (g): | | 13.39 |
| Units: | | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | ND |
| DC1 | C1-Decalins | ND |
| DC2 | C2-Decalins | ND |
| DC3 | C3-Decalins | ND |
| DC4 | C4-Decalins | ND |
| BT | Benzo(b)thiophene | ND |
| BT1 | C1-Benzo(b)thiophenes | ND |
| BT2 | C2-Benzo(b)thiophenes | ND |
| BT3 | C3-Benzo(b)thiophenes | ND |
| BT4 | C4-Benzo(b)thiophenes | ND |
| N | Naphthalene | 6.5 B |
| N1 | C1-Naphthalenes | 5.33 B |
| N2 | C2-Naphthalenes | 5.77 B |
| N3 | C3-Naphthalenes | 2.24 |
| N4 | C4-Naphthalenes | 1.43 |
| BI | Biphenyl | 0.971 B |
| ACY | Acenaphthylene | 0.153 |
| ACE | Acenaphthene | 0.23 |
| DI | Dibenzofuran | 0.545 |
| F | Fluorene | 0.122 J |
| F1 | C1-Fluorenes | ND |
| F2 | C2-Fluorenes | ND |
| F3 | C3-Fluorenes | ND |
| D | Dibenzothiophene | 0.0973 J |
| D1 | C1-Dibenzothiophenes | 0.204 |
| D2 | C2-Dibenzothiophenes | 0.522 |
| D3 | C3-Dibenzothiophenes | ND |
| D4 | C4-Dibenzothiophenes | ND |
| A | Anthracene | 0.074 J |
| P | Phenanthrene | 1.18 B |
| P1 | C1-Phenanthrenes/Anthracenes | 0.828 |
| P2 | C2-Phenanthrenes/Anthracenes | 3.28 B |
| P3 | C3-Phenanthrenes/Anthracenes | 0.383 |
| P4 | C4-Phenanthrenes/Anthracenes | ND |
| FL | Fluoranthene | 0.137 J |
| PY | Pyrene | 0.154 |
| FP1 | C1-Fluoranthenes/Pyrenes | ND |
| FP2 | C2-Fluoranthenes/Pyrenes | ND |
| FP3 | C3-Fluoranthenes/Pyrenes | ND |
| BA | Benz[a]anthracene | ND |
| C | Chrysene | 0.0408 J |
| C1 | C1-Chrysenes | ND |
| C2 | C2-Chrysenes | ND |
| C3 | C3-Chrysenes | ND |
| C4 | C4-Chrysenes | ND |
| BB | Benzo[b]fluoranthene | ND |
| BJ/K | Benzo[j/k]fluoranthene | ND |
| BE | Benzo[e]pyrene | ND |
| BAP | Benzo[a]pyrene | ND |
| PER | Perylene | 0.385 |
| IP | Indeno[1,2,3-c,d]pyrene | ND |
| DA | Dibenz[a,h]anthracene | ND |
| GHI | Benzo[g,h,i]perylene | 0.235 |
| | **Total PAH** | 30.81 |

A 00733



**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Procedural Blank Data**
**Not Surrogate Corrected**

Client ID:                         NA

Battelle ID:                       ZW44PB
Batch ID:                          02-108
Matrix:                            Sediment
% Moisture:                        NA
Sample Dry Weight (g):             13.39
Units:                             ng/g, dry weight

---

**PAH Isomers**

| | |
|---|---|
| 2-Methylnaphthalene | 3.48 B |
| 1-Methylnaphthalene | 1.76 B |
| 2,6-Dimethylnaphthalene | 1.3 |
| 2,3,5-Trimethylnaphthalene | 0.177 J |
| 2-Ethylnaphthalene | 0.374 J |
| 1-Ethylnaphthalene | 0.163 J |
| 1,3/1,7-Dimethylnaphthalene | 1.18 |
| 1,6-Dimethylnaphthalene | 0.77 |
| 1,4/2,3-Dimethylnaphthalene | 0.558 J |
| 1,5-Dimethylnaphthalene | 0.198 J |
| 2-Isopropynaphthalene | ND |
| 1,2-Dimethylnaphthalene | 0.201 |
| 1,8-Dimethylnaphthalene | ND |
| 1-Methylphenanthrene | 0.147 J |
| 3,6-Dimethylphenanthrene | 0.0678 J |
| 4-Methyldibenzothiophene | 0.18 J |
| 2/3-Methyldibenzothiophene | 0.0449 J |
| 3-Methylphenanthrene | 0.211 J |
| 1-Methyldibenzothiophene | 0.0484 J |
| 2/4-Methylphenanthrene | 0.433 J |
| 9-MethylPhenanthrene/1-Methylar | 0.117 J |
| 2,6/3,5-Dimethylphenanthrene | ND |
| 2,7-Dimethylphenanthrene | ND |
| 3,9-Dimethylphenanthrene | 0.163 J |
| 1,6/2,5/2,9-Dimethylphenanthrene | 0.103 J |
| 1,7-Dimethylphenanthrene | 0.0595 J |
| 1,9/4,9-Dimethylphenanthrene | 0.0503 J |
| 1,2-Dimethyldibenzothiophene | ND |
| 1,5-Dimethylphenanthrene | 0.0227 J |
| 1,8-Dimethylphenanthrene | ND |
| 1,2-Dimethylphenanthrene | ND |
| 9,10-Dimethylphenanthrene | ND |
| 1,2,8-Trimethylphenanthrene | ND |

---

**Surrogate Recovery (%)**

| | |
|---|---|
| Naphthalene-d8 | 65 |
| Phenanthrene-d10 | 78 |
| Chrysene-d12 | 81 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
B = Analyte Detected at level greater than 5x MDL (PB value qualified only).

A 00734



**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Laboratory Control Sample Data**
**Not Surrogate Corrected**

Client ID:                                          NA

Battelle ID:                     ZW45LCS
Batch ID:                        02-108
Matrix:                          Sediment
% Moisture:                      NA

| Sample Dry Weight (g): | FR90 | NA | Recovery |
|---|---|---|---|
| Units: | ng | ng | % |

### *Parent PAHs and Alkyl Homologues*

| | | | | |
|---|---|---|---|---|
| N | Naphthalene | 1002.00 | 812.41 | 81 |
| N1 | C1-Naphthalenes | 2005.50 | 1513.43 | 75 |
| BI | Biphenyl | 1003.00 | 766.09 | 76 |
| ACY | Acenaphthylene | 1004.20 | 655.08 | 65 |
| ACE | Acenaphthene | 1004.05 | 762.18 | 76 |
| F | Fluorene | 1004.70 | 771.82 | 77 |
| A | Anthracene | 1005.25 | 734.76 | 73 |
| P | Phenanthrene | 1007.05 | 798.67 | 79 |
| FL | Fluoranthene | 1004.20 | 806.17 | 80 |
| PY | Pyrene | 1002.90 | 808.76 | 81 |
| BA | Benz[a]anthracene | 1005.30 | 786.85 | 78 |
| C | Chrysene | 1004.60 | 876.90 | 87 |
| BB | Benzo[b]fluoranthene | 1003.70 | 745.44 | 74 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 933.76 | 93 |
| BE | Benzo[e]pyrene | 1029.20 | 839.81 | 82 |
| BAP | Benzo[a]pyrene | 1006.30 | 757.66 | 75 |
| PER | Perylene | 1000.20 | 723.21 | 72 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 661.85 | 66 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 720.03 | 72 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 651.80 | 65 |

### *PAH Isomers*

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 1002.00 | 761.55 | 76 |
| 1-Methylnaphthalene | 1003.50 | 745.45 | 74 |
| 2,6-Dimethylnaphthalene | 1001.00 | 944.31 | 94 |
| 2,3,5-Trimethylnaphthalene | 1000.30 | 654.07 | 65 |
| 1-Methylphenanthrene | 1000.30 | 780.58 | 78 |

### *Surrogate Recovery (%)*

| | |
|---|---|
| Naphthalene-d8 | 83 |
| Phenanthrene-d10 | 76 |
| Chrysene-d12 | 86 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

A00735

**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Matrix Spike / Matrix Spike Duplicate Data**
**Not Surrogate Corrected**

| | Client ID: | | DEL RIVER 50-I-20 | DEL RIVER 50-I-20 | | DEL RIVER 50-I-20 | | |
|---|---|---|---|---|---|---|---|---|
| | Battelle ID: | | V2122 | ZW46MS | | ZW47MSD | | |
| | Batch ID: | | 02-108 | 02-108 | | 02-109 | | |
| | Matrix: | | Sediment | Sediment | | Sediment | | |
| | % Moisture: | | 43.62 | 43.62 | | 43.62 | | |
| | Sample Dry Weight (g): | FR90 | 14.56 | 6.77 | Recovery | 6.90 | Recovery | RPD |
| | Units: | ng | ng/g, dry weight | ng/g, dry weight | % | ng/g, dry weight | % | % |
| | *Parent PAHs and Alkyl Homologues* | | | | | | | |
| N | Naphthalene | 1002.00 | 46.39 | 139.19 | 63 | 124.40 | 54 | 15.4 |
| N1 | C1-Naphthalenes | 2005.50 | 38.26 | 226.96 | 64 | 208.96 | 59 | 8.1 |
| BI | Biphenyl | 1003.00 | 9.56 | 109.81 | 68 | 101.89 | 64 | 6.3 |
| ACY | Acenaphthylene | 1004.20 | 7.50 | 96.85 | 60 | 93.81 | 59 | 1.6 |
| ACE | Acenaphthene | 1004.05 | 5.66 | 108.94 | 70 | 102.34 | 66 | 4.7 |
| F | Fluorene | 1004.70 | 13.00 | 127.42 | 77 | 122.15 | 75 | 2.6 |
| A | Anthracene | 1005.25 | 22.82 | 129.33 | 72 | 129.83 | 73 | 2.4 |
| P | Phenanthrene | 1007.05 | 59.31 | 183.58 | 84 | 173.31 | 78 | 6.7 |
| FL | Fluoranthene | 1004.20 | 97.88 | 222.34 | 84 | 204.55 | 73 | 13.5 |
| PY | Pyrene | 1002.90 | 104.02 | 230.36 | 85 | 214.20 | 76 | 11.8 |
| BA | Benz[a]anthracene | 1005.30 | 61.99 | 182.71 | 81 | 171.25 | 75 | 6.1 |
| C | Chrysene | 1004.60 | 71.51 | 193.09 | 82 | 178.54 | 74 | 10.8 |
| BB | Benzo[b]fluoranthene | 1003.70 | 59.95 | 183.86 | 84 | 170.54 | 76 | 9.5 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 73.21 | 206.89 | 90 | 187.41 | 79 | 13.8 |
| BE | Benzo[e]pyrene | 1029.20 | 54.54 | 182.07 | 84 | 167.44 | 76 | 10.3 |
| BAP | Benzo[a]pyrene | 1006.30 | 69.49 | 186.22 | 79 | 166.73 | 67 | 16.3 |
| PER | Perylene | 1000.20 | 202.91 | 368.51 | 112 | 360.45 | 109 | 3.1 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 51.09 | 165.09 | 77 | 150.54 | 68 | 11.7 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 11.44 | 119.47 | 73 | 110.77 | 68 | 6.5 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 42.95 | 145.81 | 69 | 137.31 | 65 | 6.7 |
| | *PAH Isomers* | | | | | | | |
| | 2-Methylnaphthalene | 1002.00 | 27.27 | 122.76 | 65 | 112.12 | 58 | 9.9 |
| | 1-Methylnaphthalene | 1003.50 | 10.73 | 102.97 | 62 | 95.75 | 58 | 6.2 |
| | 2,6-Dimethylnaphthalene | 1001.00 | 18.11 | 145.86 | 86 | 138.08 | 83 | 4.4 |
| | 2,3,5-Trimethylnaphthalene | 1000.30 | 2.28 | 102.56 | 68 | 99.11 | 67 | 1.6 |
| | 1-Methylphenanthrene | 1000.30 | 9.32 | 120.71 | 75 | 119.02 | 76 | 0.4 |
| | *Surrogate Recovery (%)* | | | | | | | |
| | Naphthalene-d6 | | 57 | 62 | | 58 | | |
| | Phenanthrene-d10 | | 66 | 75 | | 74 | | |
| | Chrysene-d12 | | 64 | 77 | | 73 | | |

~ = DQO exceedance, not "&" qualified beacuse [MS] or [MSD] < 5X[Bkgrd].
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Q = Sample arrived exceeding holding time

A 00736


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Standard Reference Material Data**
**Surrogate Corrected**

Client ID:                          NA

Battelle ID:                        ZW48SRM
Batch ID:                           02-108          Standard Reference Material NIST 1944 ID:020111-1 3of5
Matrix:                             Sediment
% Moisture:                         1.25
Sample Dry Weight (g):              1.01                       (%)
Units:                              ng/g, dry weight            Difference        Certified Range (ng/g, dry weight)

| Parent PAHs (Certified only) | | | | | |
|---|---|---|---|---|---|
| Naphthalene | 1128.30 | | 15.8 | 1340 | 1960 |
| Anthracene | 1111.08 | | 22.8 | 1440 | 2100 |
| Phenanthrene | 5291.01 | | 0.0 | 5050 | 5490 |
| Fluoranthene | 8293.61 | | 3.6 | 8800 | 9240 |
| Pyrene | 9002.81 | | 3.0 | 9280 | 10120 |
| Benz[a]anthracene | 4675.51 | | 0.0 | 4610 | 4830 |
| Chrysene | 5886.99 | A | 0.0 | 5530 | 6270 |
| Benzo[b]fluoranthene | 3931.32 | | 0.0 | 3450 | 4290 |
| Benzo[j/k]fluoranthene | 4491.46 | C | 0.0 | 3750 | 5030 |
| Benzo[e]pyrene | 3670.09 | | 8.3 | 3170 | 3390 |
| Benzo[a]pyrene | 4126.19 | | 1.1 | 4170 | 4430 |
| Perylene | 1134.02 | | 0.0 | 930 | 1410 |
| Indeno[1,2,3-c,d]pyrene | 3328.85 | | 15.6 | 2680 | 2880 |
| Dibenz[a,h]anthracene | 844.54 | E | 0.4 | 677 | 841 |
| Benzo[g,h,i]perylene | 3109.86 | | 5.8 | 2740 | 2940 |

**Surrogate Recovery (%)**
| Naphthalene-d8 | 67 | Average PD = | 5.1 |
|---|---|---|---|
| Phenanthrene-d10 | 77 | | |
| Chrysene-d12 | 78 | | |

A = Combined certified concentrations of Chrysene (4860 +/- 100 ng/g) and Triphenylene (1040 +/- 270 ng/g).
C = Combined concentrations of Benzo[k]fluoranthene (2300 +/- 200 ng/g)
      and  Benzo[j]fluoranthene (2090 +/- 440 ng/g).
E = Combined certifed concentrations for Dibenz[a,h]anthracens (424 +/- 69 ng/g)
      and Dibenz[a,c]anthracene (335 +/- 13 ng/g).
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

A00737



**Battelle**
... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

| | | | Sample Duplicate Data Not Surrogate Corrected | |
|---|---|---|---|---|
| | Client ID: | DEL RIVER 50-I-21 | DEL RIVER 50-I-21 | |
| | Battelle ID: | V2123 | V2123DUP | |
| | Batch ID: | 02-108 | 02-108 | |
| | Matrix: | Sediment | Sediment | |
| | % Moisture: | 40.24 | 39.89 | |
| | Sample Dry Weight (g): | 15.03 | 15.09 | RPD |
| | Units: | ng/g, dry weight | ng/g, dry weight | % |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.78 | 2.21 | 21.4 |
| DC1 | C1-Decalins | 1.71 | 1.75 | 1.9 |
| DC2 | C2-Decalins | 3.16 | 2.90 | 8.6 |
| DC3 | C3-Decalins | 5.64 | 6.72 | 17.5 |
| DC4 | C4-Decalins | 11.94 | 14.21 | 17.4 |
| BT | Benzo(b)thiophene | 1.77 | 1.68 | 5.0 |
| BT1 | C1-Benzo(b)thiophenes | 1.70 | 1.65 | 2.9 |
| BT2 | C2-Benzo(b)thiophenes | 2.20 | 2.11 | 4.6 |
| BT3 | C3-Benzo(b)thiophenes | 2.56 | 3.21 | 22.5 |
| BT4 | C4-Benzo(b)thiophenes | 1.74 | 1.73 | 0.7 |
| N | Naphthalene | 37.10 | 36.46 | 1.7 |
| N1 | C1-Naphthalenes | 30.85 | 30.52 | 1.1 |
| N2 | C2-Naphthalenes | 43.95 | 43.84 | 0.3 |
| N3 | C3-Naphthalenes | 23.84 | 24.33 | 2.1 |
| N4 | C4-Naphthalenes | 19.18 | 18.94 | 1.3 |
| BI | Biphenyl | 7.05 | 7.06 | 0.1 |
| ACY | Acenaphthylene | 6.73 | 5.66 | 17.4 |
| ACE | Acenaphthene | 4.57 | 4.36 | 4.8 |
| DI | Dibenzofuran | 8.94 | 9.52 | 6.2 |
| F | Fluorene | 11.85 | 11.65 | 1.7 |
| F1 | C1-Fluorenes | 8.08 | 8.14 | 0.8 |
| F2 | C2-Fluorenes | 11.48 | 11.62 | 1.2 |
| F3 | C3-Fluorenes | 13.85 | 13.78 | 0.5 |
| D | Dibenzothiophene | 5.13 | 4.94 | 3.7 |
| D1 | C1-Dibenzothiophenes | 6.66 | 7.18 | 7.5 |
| D2 | C2-Dibenzothiophenes | 12.84 | 12.57 | 2.1 |
| D3 | C3-Dibenzothiophenes | 16.63 | 16.37 | 1.6 |
| D4 | C4-Dibenzothiophenes | 12.39 | 11.63 | 6.4 |
| A | Anthracene | 19.66 | 19.73 | 0.4 |
| P | Phenanthrene | 50.46 | 50.25 | 0.4 |
| P1 | C1-Phenanthrenes/Anthracenes | 52.83 | 51.45 | 2.7 |
| P2 | C2-Phenanthrenes/Anthracenes | 54.32 | 56.38 | 3.7 |
| P3 | C3-Phenanthrenes/Anthracenes | 38.00 | 40.60 | 6.6 |
| P4 | C4-Phenanthrenes/Anthracenes | 22.57 | 23.65 | 4.7 |
| FL | Fluoranthene | 74.28 | 70.42 | 5.3 |
| PY | Pyrene | 77.48 | 75.53 | 2.6 |
| FP1 | C1-Fluoranthenes/Pyrenes | 61.37 | 61.85 | 0.8 |
| FP2 | C2-Fluoranthenes/Pyrenes | 31.39 | 30.28 | 3.6 |
| FP3 | C3-Fluoranthenes/Pyrenes | 23.32 | 23.48 | 0.7 |
| BA | Benz[a]anthracene | 46.96 | 42.52 | 9.9 |
| C | Chrysene | 54.23 | 50.47 | 7.2 |
| C1 | C1-Chrysenes | 44.49 | 41.07 | 8.0 |
| C2 | C2-Chrysenes | 24.52 | 24.00 | 2.2 |
| C3 | C3-Chrysenes | 8.67 | 9.63 | 10.5 |
| C4 | C4-Chrysenes | 4.00 | 4.91 | 20.4 |
| BB | Benzo(b)fluoranthene | 43.95 | 39.07 | 11.8 |
| BJ/K | Benzo[j/k]fluoranthene | 54.76 | 49.60 | 9.9 |
| BE | Benzo[e]pyrene | 41.96 | 37.60 | 11.0 |
| BAP | Benzo[a]pyrene | 50.76 | 44.06 | 14.1 |
| PER | Perylene | 189.21 | 197.55 | 4.3 |
| IP | Indeno[1,2,3-c,d]pyrene | 36.99 | 33.96 | 8.5 |
| DA | Dibenz[a,h]anthracene | 8.09 | 7.02 | 14.1 |
| GHI | Benzo[g,h,i]perylene | 32.65 | 28.80 | 12.5 |
| | Total PAH | 1428.07 | 1392.42 | 2.5 |
| | D2/P2 | 0.24 | 0.22 | 5.8 |
| | D3/P3 | 0.44 | 0.40 | 8.2 |
| | D4/P4 | 0.55 | 0.49 | 11.1 |

Prepared by Fredriksson
4/2/2002

A00738

s02108MS.xls


**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Sample Duplicate Data
Not Surrogate Corrected

| Client ID: | DEL RIVER 50-I-21 | DEL RIVER 50-I-21 | |
|---|---|---|---|
| Battelle ID: | V2123 | V2123DUP | |
| Batch ID: | 02-108 | 02-108 | |
| Matrix: | Sediment | Sediment | |
| % Moisture: | 40.24 | 39.89 | |
| Sample Dry Weight (g): | 15.03 | 15.09 | RPD |
| Units: | ng/g, dry weight | ng/g, dry weight | % |

| *PAH Isomers* | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 22.03 | 21.72 | 1.4 |
| 1-Methylnaphthalene | 8.33 | 8.26 | 0.9 |
| 2,6-Dimethylnaphthalene | 15.30 | 15.34 | 0.3 |
| 2,3,5-Trimethylnaphthalene | 1.42 | 1.45 | 1.8 |
| 2-Ethylnaphthalene | 4.36 | 4.30 | 1.4 |
| 1-Ethylnaphthalene | 1.38 | 1.04 | 27.9 |
| 1,3/1,7-Dimethylnaphthalene | 9.16 | 9.19 | 0.3 |
| 1,6-Dimethylnaphthalene | 5.37 | 5.32 | 1.0 |
| 1,4/2,3-Dimethylnaphthalene | 4.44 | 4.45 | 0.3 |
| 1,5-Dimethylnaphthalene | 1.23 | 1.13 | 8.8 |
| 2-Isopropylnaphthalene | 0.46 J | 0.40 J | 13.5 |
| 1,2-Dimethylnaphthalene | 1.36 | 1.40 | 3.1 |
| 1,8-Dimethylnaphthalene | 0.09 J | 0.18 J | 69.3 ~ |
| 1-Methylphenanthrene | 8.05 | 8.20 | 1.8 |
| 3,6-Dimethylphenanthrene | 3.63 | 3.54 | 2.4 |
| 4-Methyldibenzothiophene | 4.55 | 4.36 | 4.2 |
| 2/3-Methyldibenzothiophene | 3.95 | 3.82 | 3.2 |
| 3-Methylphenanthrene | 14.42 | 14.59 | 1.2 |
| 1-Methyldibenzothiophene | 1.17 | 1.01 | 14.0 |
| 2/4-Methylphenanthrene | 23.54 | 24.34 | 3.3 |
| 9-Methylphenanthrene/1-Methylanthracene | 7.10 | 7.16 | 0.8 |
| 2,6/3,5-Dimethylphenanthrene | 7.79 | 8.10 | 3.9 |
| 2,7-Dimethylphenanthrene | 4.57 | 4.56 | 0.1 |
| 3,9-Dimethylphenanthrene | 13.06 | 12.43 | 4.9 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 9.15 | 7.93 | 14.2 |
| 1,7-Dimethylphenanthrene | 5.81 | 5.81 | 0.1 |
| 1,9/4,9-Dimethylphenanthrene | 2.16 | 2.04 | 5.9 |
| 1,2-Dimethyldibenzothiophene | ND | ND | NA |
| 1,5-Dimethylphenanthrene | 0.08 J | 0.09 J | 20.9 |
| 1,8-Dimethylphenanthrene | 1.26 | 1.45 | 13.6 |
| 1,2-Dimethylphenanthrene | 1.77 | 1.70 | 3.6 |
| 9,10-Dimethylphenanthrene | 0.37 J | 0.60 J | 47.5 ~ |
| 1,2,8-Trimethylphenanthrene | 1.88 | 1.77 | 6.4 |

| *Surrogate Recovery (%)* | | |
|---|---|---|
| Naphthalene-d8 | 55 | 54 |
| Phenanthrene-d10 | 73 | 74 |
| Chrysene-d12 | 69 | 72 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
~ = RPD>30%, but concentration < 10XMDL

A00739



Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Field Sample Data
Not Surrogate Corrected

| | Client ID: | DEL RIVER 50-I-20 | DEL RIVER 50-I-2 | DEL RIVER 50-I-3 |
|---|---|---|---|---|
| | Battelle ID: | V2122 | V2104 | V2105 |
| | Batch ID: | 02-108 | 02-108 | 02-108 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 43.62 | 44.23 | 39.86 |
| | Sample Dry Weight (g): | 14.56 | 9.12 | 10.99 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 2.69 | 1.99 | 2.56 |
| DC1 | C1-Decalins | 2.07 | 2.31 | 1.95 |
| DC2 | C2-Decalins | 4.02 | 5.85 | 3.77 |
| DC3 | C3-Decalins | 9.41 | 8.97 | 7.45 |
| DC4 | C4-Decalins | 14.5 | 17.4 | 15.3 |
| BT | Benzo(b)thiophene | 2.11 | 2.78 | 2.2 |
| BT1 | C1-Benzo(b)thiophenes | 2.03 | 2.36 | 1.83 |
| BT2 | C2-Benzo(b)thiophenes | 2.66 | 3.43 | 2.69 |
| BT3 | C3-Benzo(b)thiophenes | 2.46 | 3.47 | 2.6 |
| BT4 | C4-Benzo(b)thiophenes | 1.78 | 1.85 | 1.84 |
| N | Naphthalene | 46.4 | 64 | 46.9 |
| N1 | C1-Naphthalenes | 38.3 | 53 | 40 |
| N2 | C2-Naphthalenes | 52.6 | 69.8 | 55.7 |
| N3 | C3-Naphthalenes | 27.9 | 36.3 | 31.9 |
| N4 | C4-Naphthalenes | 21.6 | 25.6 | 23.3 |
| BI | Biphenyl | 9.56 | 11.5 | 8.5 |
| ACY | Acenaphthylene | 7.5 | 11.7 | 10.1 |
| ACE | Acenaphthene | 5.66 | 6.7 | 6.05 |
| DI | Dibenzofuran | 10.8 | 15.3 | 12.5 |
| F | Fluorene | 13 | 16.9 | 14.1 |
| F1 | C1-Fluorenes | 8.86 | 10.7 | 9.7 |
| F2 | C2-Fluorenes | 12.6 | 15 | 13.5 |
| F3 | C3-Fluorenes | 17.3 | 20.2 | 19.4 |
| D | Dibenzothiophene | 5.67 | 7.69 | 6.87 |
| D1 | C1-Dibenzothiophenes | 7.67 | 9.73 | 9.19 |
| D2 | C2-Dibenzothiophenes | 14.7 | 18.6 | 17.4 |
| D3 | C3-Dibenzothiophenes | 16.9 | 22.5 | 20.1 |
| D4 | C4-Dibenzothiophenes | 13.3 | 14.4 | 13.9 |
| A | Anthracene | 22.8 | 28.1 | 25.9 |
| P | Phenanthrene | 59.3 | 79.6 | 77 |
| P1 | C1-Phenanthrenes/Anthracenes | 60.9 | 77.3 | 72.4 |
| P2 | C2-Phenanthrenes/Anthracenes | 64.1 | 80.6 | 74.8 |
| P3 | C3-Phenanthrenes/Anthracenes | 44.7 | 56.4 | 48.9 |
| P4 | C4-Phenanthrenes/Anthracenes | 27.4 | 31.6 | 28.4 |
| FL | Fluoranthene | 97.9 | 121 | 121 |
| PY | Pyrene | 104 | 126 | 122 |
| FP1 | C1-Fluoranthenes/Pyrenes | 79.2 | 102 | 96.5 |
| FP2 | C2-Fluoranthenes/Pyrenes | 40 | 48.1 | 45.9 |
| FP3 | C3-Fluoranthenes/Pyrenes | 30 | 37.8 | 32.7 |
| BA | Benz[a]anthracene | 62 | 81.8 | 79.3 |
| C | Chrysene | 71.5 | 97 | 95.4 |
| C1 | C1-Chrysenes | 56.7 | 72 | 69.2 |
| C2 | C2-Chrysenes | 28.8 | 38.6 | 37.1 |
| C3 | C3-Chrysenes | 11.4 | 16.3 | 13.3 |
| C4 | C4-Chrysenes | 4.69 | 6.9 | 6.42 |
| BB | Benzo[b]fluoranthene | 60 | 79.7 | 72.5 |
| BJ/K | Benzo[j/k]fluoranthene | 73.2 | 95.8 | 90.2 |
| BE | Benzo[e]pyrene | 54.5 | 74.7 | 67.3 |
| BAP | Benzo[a]pyrene | 69.5 | 90.3 | 79.7 |
| PER | Perylene | 203 | 197 | 166 |
| IP | Indeno[1,2,3-c,d]pyrene | 51.1 | 69.6 | 62.3 |
| DA | Dibenz[a,h]anthracene | 11.4 | 17.1 | 15.3 |
| GHI | Benzo[g,h,i]perylene | 43 | 64.1 | 56.6 |
| | **Total PAH** | 1760 | 2220 | 2020 |
| | **D2/P2** | 0.229 | 0.23 | 0.233 |
| | **D3/P3** | 0.423 | 0.4 | 0.411 |
| | **D4/P4** | 0.484 | 0.457 | 0.489 |

Prepared by Fredriksson
4/2/2002.

s02108MS.xls

A 00740



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Procedural Blank Data
Not Surrogate Corrected

| | | |
|---|---|---|
| Client ID: | | NA |
| | | |
| Battelle ID: | | ZW49PB |
| Batch ID: | | 02-109 |
| Matrix: | | Sediment |
| % Moisture: | | NA |
| Sample Dry Weight (g): | | 11.13 |
| Units: | | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | ND |
| DC1 | C1-Decalins | ND |
| DC2 | C2-Decalins | ND |
| DC3 | C3-Decalins | ND |
| DC4 | C4-Decalins | ND |
| BT | Benzo(b)thiophene | ND |
| BT1 | C1-Benzo(b)thiophenes | ND |
| BT2 | C2-Benzo(b)thiophenes | ND |
| BT3 | C3-Benzo(b)thiophenes | ND |
| BT4 | C4-Benzo(b)thiophenes | ND |
| N | Naphthalene | 0.534 J |
| N1 | C1-Naphthalenes | 0.353 J |
| N2 | C2-Naphthalenes | ND |
| N3 | C3-Naphthalenes | ND |
| N4 | C4-Naphthalenes | ND |
| BI | Biphenyl | 0.0972 J |
| ACY | Acenaphthylene | ND |
| ACE | Acenaphthene | ND |
| DI | Dibenzofuran | ND |
| F | Fluorene | ND |
| F1 | C1-Fluorenes | ND |
| F2 | C2-Fluorenes | ND |
| F3 | C3-Fluorenes | ND |
| D | Dibenzothiophene | ND |
| D1 | C1-Dibenzothiophenes | ND |
| D2 | C2-Dibenzothiophenes | ND |
| D3 | C3-Dibenzothiophenes | ND |
| D4 | C4-Dibenzothiophenes | ND |
| A | Anthracene | ND |
| P | Phenanthrene | 0.0589 J |
| P1 | C1-Phenanthrenes/Anthracenes | ND |
| P2 | C2-Phenanthrenes/Anthracenes | ND |
| P3 | C3-Phenanthrenes/Anthracenes | ND |
| P4 | C4-Phenanthrenes/Anthracenes | ND |
| FL | Fluoranthene | ND |
| PY | Pyrene | 0.0336 J |
| FP1 | C1-Fluoranthenes/Pyrenes | ND |
| FP2 | C2-Fluoranthenes/Pyrenes | ND |
| FP3 | C3-Fluoranthenes/Pyrenes | ND |
| BA | Benz[a]anthracene | ND |
| C | Chrysene | ND |
| C1 | C1-Chrysenes | ND |
| C2 | C2-Chrysenes | ND |
| C3 | C3-Chrysenes | ND |
| C4 | C4-Chrysenes | ND |
| BB | Benzo[b]fluoranthene | ND |
| BJ/K | Benzo[j,k]fluoranthene | ND |
| BE | Benzo[e]pyrene | ND |
| BAP | Benzo[a]pyrene | ND |
| PER | Perylene | ND |
| IP | Indeno[1,2,3-c,d]pyrene | ND |
| DA | Dibenz[a,h]anthracene | ND |
| GHI | Benzo[g,h,i]perylene | ND |

| | | |
|---|---|---|
| **Total PAH** | | 1.08 |

A00741



### Battelle
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Procedural Blank Data**
**Not Surrogate Corrected**

| | |
|---|---|
| Client ID: | NA |
| | |
| Battelle ID: | ZW49PB |
| Batch ID: | 02-109 |
| Matrix: | Sediment |
| % Moisture: | NA |
| Sample Dry Weight (g): | 11.13 |
| Units: | ng/g, dry weight |

**PAH Isomers**

| | |
|---|---|
| 2-Methylnaphthalene | 0.207 J |
| 1-Methylnaphthalene | 0.097 J |
| 2,6-Dimethylnaphthalene | ND |
| 2,3,5-Trimethylnaphthalene | ND |
| 2-Ethylnaphthalene | ND |
| 1-Ethylnaphthalene | ND |
| 1,3/1,7-Dimethylnaphthalene | ND |
| 1,6-Dimethylnaphthalene | ND |
| 1,4/2,3-Dimethylnaphthalene | ND |
| 1,5-Dimethylnaphthalene | ND |
| 2-Isopropylnaphthalene | ND |
| 1,2-Dimethylnaphthalene | ND |
| 1,8-Dimethylnaphthalene | ND |
| 1-Methylphenanthrene | ND |
| 3,6-Dimethylphenanthrene | ND |
| 4-Methyldibenzothiophene | ND |
| 2/3-Methyldibenzothiophene | ND |
| 3-Methylphenanthrene | ND |
| 1-Methyldibenzothiophene | ND |
| 2/4-Methylphenanthrene | ND |
| 9-Methylphenanthrene/1-Methylanthracene | ND |
| 2,6/3,5-Dimethylphenanthrene | ND |
| 2,7-Dimethylphenanthrene | ND |
| 3,9-Dimethylphenanthrene | ND |
| 1,6/2,5/2,9-Dimethylphenanthrene | ND |
| 1,7-Dimethylphenanthrene | ND |
| 1,9/4,9-Dimethylphenanthrene | ND |
| 1,2-Dimethyldibenzothiophene | ND |
| 1,5-Dimethylphenanthrene | ND |
| 1,8-Dimethylphenanthrene | ND |
| 1,2-Dimethylphenanthrene | ND |
| 9,10-Dimethylphenanthrene | ND |
| 1,2,8-Trimethylphenanthrene | ND |

**Surrogate Recovery (%)**

| | |
|---|---|
| Naphthalene-d8 | 88 |
| Phenanthrene-d10 | 79 |
| Chrysene-d12 | 81 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
B = Analyte Detected at level greater than 5x MDL (PB value qualified only).

A00742

### ❊ Battelle
*... Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Laboratory Control Sample Data**
**Not Surrogate Corrected**

Client ID: NA

| | | | | |
|---|---|---|---|---|
| Battelle ID: | | ZW50LCS | | |
| Batch ID: | | 02-109 | | |
| Matrix: | | Sediment | | |
| % Moisture: | | NA | | |
| Sample Dry Weight (g): | FR90 | NA | Recovery | |
| Units: | ng | ng | % | |

| | *Parent PAHs and Alkyl Homologues* | | | |
|---|---|---|---|---|
| N | Naphthalene | 1002.00 | 706.17 | 70 |
| N1 | C1-Naphthalenes | 2005.50 | 1400.63 | 70 |
| BI | Biphenyl | 1003.00 | 737.89 | 74 |
| ACY | Acenaphthylene | 1004.20 | 666.81 | 66 |
| ACE | Acenaphthene | 1004.05 | 749.43 | 75 |
| F | Fluorene | 1004.70 | 764.30 | 76 |
| A | Anthracene | 1005.25 | 749.87 | 75 |
| P | Phenanthrene | 1007.05 | 794.53 | 79 |
| FL | Fluoranthene | 1004.20 | 808.14 | 80 |
| PY | Pyrene | 1002.90 | 816.44 | 81 |
| BA | Benz[a]anthracene | 1005.30 | 806.73 | 80 |
| C | Chrysene | 1004.60 | 873.36 | 87 |
| BB | Benzo[b]fluoranthene | 1003.70 | 722.78 | 72 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 953.87 | 95 |
| BE | Benzo[e]pyrene | 1029.20 | 830.25 | 81 |
| BAP | Benzo[a]pyrene | 1006.30 | 776.21 | 77 |
| PER | Perylene | 1000.20 | 772.65 | 77 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 630.58 | 63 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 686.98 | 69 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 663.90 | 66 |

| | *PAH Isomers* | | | |
|---|---|---|---|---|
| | 2-Methylnaphthalene | 1002.00 | 699.01 | 70 |
| | 1-Methylnaphthalene | 1003.50 | 694.74 | 69 |
| | 2,6-Dimethylnaphthalene | 1001.00 | 896.47 | 90 |
| | 2,3,5-Trimethylnaphthalene | 1000.30 | 646.62 | 65 |
| | 1-Methylphenanthrene | 1000.30 | 774.01 | 77 |

| *Surrogate Recovery (%)* | |
|---|---|
| Naphthalene-d8 | 76 |
| Phenanthrene-d10 | 75 |
| Chrysene-d12 | 87 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

AC0743


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Standard Reference Material Data**
**Surrogate Corrected**

Client ID:                          NA

Battelle ID:                        ZW53SRM
Batch ID:                           02-109          Standard Reference Material NIST 1944 ID:020111-1 3of5
Matrix:                             Sediment
% Moisture:                         1.25
Sample Dry Weight (g):              1.01                    (%)
Units:                              ng/g, dry weight        Difference        Certified Range (ng/g, dry weight)

| Parent PAHs (Certified only) | | | | |
|---|---|---|---|---|
| Naphthalene | 1008.73 | | 24.7 | 1340 | 1960 |
| Anthracene | 937.18 | | 34.9 | 1440 | 2100 |
| Phenanthrene | 4534.91 | | 10.2 | 5050 | 5490 |
| Fluoranthene | 7148.23 | | 16.9 | 8600 | 9240 |
| Pyrene | 7733.33 | | 16.7 | 9280 | 10120 |
| Benz[a]anthracene | 4148.51 | | 10.0 | 4610 | 4830 |
| Chrysene | 5367.25 | A | 2.9 | 5530 | 6270 |
| Benzo[b]fluoranthene | 3336.89 | | 3.3 | 3450 | 4290 |
| Benzo[j/k]fluoranthene | 4087.88 | C | 0.0 | 3750 | 5030 |
| Benzo[e]pyrene | 3242.50 | | 0.0 | 3170 | 3390 |
| Benzo[a]pyrene | 3320.17 | | 20.4 | 4170 | 4430 |
| Perylene | 958.23 | | 0.0 | 930 | 1410 |
| Indeno[1,2,3-c,d]pyrene | 2826.02 | | 0.0 | 2680 | 2880 |
| Dibenz[a,h]anthracene | 704.63 | E | 0.0 | 677 | 841 |
| Benzo[g,h,i]perylene | 2717.64 | | 0.8 | 2740 | 2940 |

**Surrogate Recovery (%)**
Naphthalene-d8                      75          Average PD =        9.4
Phenanthrene-d10                    83
Chrysene-d12                        78

A = Combined certified concentrations of Chrysene (4860 +/- 100 ng/g) and Triphenylene (1040 +/- 270 ng/g).
C = Combined concentrations of Benzo[k]fluoranthene (2300 +/- 200 ng/g)
   and  Benzo[j]fluoranthene (2090 +/- 440 ng/g).
E = Combined certifed concentrations for Dibenz[a,h]anthracene (424 +/- 69 ng/g)
   and Dibenz[a,c]anthracene (335 +/- 13 ng/g).
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

A 00744



**Battelle**
... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-20 | DEL RIVER 50-I-2 | DEL RIVER 50-I-3 |
|---|---|---|---|
| Battelle ID: | V2122 | V2104 | V2105 |
| Batch ID: | 02-108 | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 43.62 | 44.23 | 39.86 |
| Sample Dry Weight (g): | 14.56 | 9.12 | 10.99 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | | | |
| ***PAH Isomers*** | | | |
| 2-Methylnaphthalene | 27.3 | 38.2 | 28.3 |
| 1-Methylnaphthalene | 10.7 | 14.4 | 11.2 |
| 2,6-Dimethylnaphthalene | 18.1 | 24.5 | 19.1 |
| 2,3,5-Trimethylnaphthalene | 2.28 | 2.29 | 2.02 |
| 2-Ethylnaphthalene | 5.01 | 6.91 | 5.54 |
| 1-Ethylnaphthalene | 1.35 | 2.05 | 1.51 |
| 1,3/1,7-Dimethylnaphthalene | 11.1 | 14.6 | 11.7 |
| 1,6-Dimethylnaphthalene | 6.61 | 9.05 | 7.37 |
| 1,4/2,3-Dimethylnaphthalene | 5.36 | 7.21 | 5.86 |
| 1,5-Dimethylnaphthalene | 1.38 | 1.82 | 1.64 |
| 2-Isopropylnaphthalene | 0.557 J | 0.794 | 0.539 J |
| 1,2-Dimethylnaphthalene | 1.75 | 2.43 | 1.71 |
| 1,8-Dimethylnaphthalene | 0.13 J | 0.221 J | 0.117 J |
| 1-Methylphenanthrene | 9.32 | 12.3 | 11.6 |
| 3,6-Dimethylphenanthrene | 4.35 | 5.29 | 4.92 |
| 4-Methyldibenzothiophene | 5.48 | 6.63 | 5.76 |
| 2/3-Methyldibenzothiophene | 4.29 | 6.11 | 5.37 |
| 3-Methylphenanthrene | 17.1 | 23 | 22 |
| 1-Methyldibenzothiophene | 1.24 | 1.27 | 1.21 |
| 2/4-Methylphenanthrene | 27.3 | 37.4 | 35.8 |
| 9-MethylPhenanthrene/1-Methylanthracene | 8.67 | 10.2 | 9.63 |
| 2,6/3,5-Dimethylphenanthrene | 9.37 | 10.6 | 11.1 |
| 2,7-Dimethylphenanthrene | 5.42 | 7.46 | 7.06 |
| 3,9-Dimethylphenanthrene | 15.8 | 18 | 16.5 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 9.45 | 12.2 | 10.8 |
| 1,7-Dimethylphenanthrene | 6.57 | 9.02 | 8.04 |
| 1,9/4,9-Dimethylphenanthrene | 2.42 | 3.02 | 2.59 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.105 J | ND | 0.127 J |
| 1,8-Dimethylphenanthrene | 1.38 | 2.14 | 2.21 |
| 1,2-Dimethylphenanthrene | 2.5 | 2.5 | 2.24 |
| 9,10-Dimethylphenanthrene | 0.418 J | 0.628 | 0.469 J |
| 1,2,8-Trimethylphenanthrene | 2.15 | 3.02 | 2.64 |
| | | | |
| ***Surrogate Recovery (%)*** | | | |
| Naphthalene-d8 | 57 | 65 | 56 |
| Phenanthrene-d10 | 66 | 77 | 76 |
| Chrysene-d12 | 64 | 77 | 76 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time.

A00745

Prepared by Fredriksson
4/2/2002

s02108MS.xls

**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-4 | DEL RIVER 50-I-5 | DEL RIVER 50-I-6 |
|---|---|---|---|---|
| | Battelle ID: | V2106 | V2107 | V2108 |
| | Batch ID: | 02-108 | 02-108 | 02-108 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 36.11 | 40.69 | 34.31 |
| | Sample Dry Weight (g): | 12.76 | 13.96 | 12.10 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 2.95 | 2.39 | 3.04 |
| DC1 | C1-Decalins | 2.24 | 1.76 | 2.43 |
| DC2 | C2-Decalins | 4.7 | 4.97 | 5.12 |
| DC3 | C3-Decalins | 8 | 9.04 | 9.6 |
| DC4 | C4-Decalins | 15.6 | 17.7 | 18.3 |
| BT | Benzo(b)thiophene | 2.25 | 2.43 | 2.56 |
| BT1 | C1-Benzo(b)thiophenes | 1.99 | 2.27 | 2.23 |
| BT2 | C2-Benzo(b)thiophenes | 2.95 | 2.86 | 3.33 |
| BT3 | C3-Benzo(b)thiophenes | 2.68 | 2.61 | 3.17 |
| BT4 | C4-Benzo(b)thiophenes | 1.85 | 1.55 | 1.95 |
| N | Naphthalene | 49.5 | 52.9 | 58.6 |
| N1 | C1-Naphthalenes | 41.8 | 45.4 | 47.1 |
| N2 | C2-Naphthalenes | 55.7 | 61.7 | 62.4 |
| N3 | C3-Naphthalenes | 29.6 | 33.6 | 33.4 |
| N4 | C4-Naphthalenes | 21.3 | 24.8 | 23.8 |
| BI | Biphenyl | 8.82 | 9.6 | 10.1 |
| ACY | Acenaphthylene | 8.36 | 10.8 | 9.45 |
| ACE | Acenaphthene | 5.66 | 6.38 | 6.49 |
| DI | Dibenzofuran | 12.3 | 13.2 | 13.7 |
| F | Fluorene | 13.2 | 14.7 | 15 |
| F1 | C1-Fluorenes | 8.13 | 10.8 | 9.68 |
| F2 | C2-Fluorenes | 12.6 | 15.2 | 14.5 |
| F3 | C3-Fluorenes | 17.4 | 19.6 | 18.4 |
| D | Dibenzothiophene | 6.41 | 7.21 | 6.62 |
| D1 | C1-Dibenzothiophenes | 8 | 9.48 | 8.71 |
| D2 | C2-Dibenzothiophenes | 14.5 | 16.6 | 16.1 |
| D3 | C3-Dibenzothiophenes | 17.8 | 19.6 | 20 |
| D4 | C4-Dibenzothiophenes | 12.9 | 14.8 | 14.3 |
| A | Anthracene | 21.1 | 24.5 | 25 |
| P | Phenanthrene | 69.4 | 75.1 | 69.9 |
| P1 | C1-Phenanthrenes/Anthracenes | 63.4 | 78.5 | 70 |
| P2 | C2-Phenanthrenes/Anthracenes | 67.7 | 77.9 | 71.1 |
| P3 | C3-Phenanthrenes/Anthracenes | 48.2 | 54.8 | 54.5 |
| P4 | C4-Phenanthrenes/Anthracenes | 29.7 | 31.8 | 30.7 |
| FL | Fluoranthene | 98.2 | 115 | 109 |
| PY | Pyrene | 99.9 | 119 | 112 |
| FP1 | C1-Fluoranthenes/Pyrenes | 71.6 | 95.8 | 85.7 |
| FP2 | C2-Fluoranthenes/Pyrenes | 40.7 | 49.1 | 43.2 |
| FP3 | C3-Fluoranthenes/Pyrenes | 32.6 | 35.8 | 35 |
| BA | Benz[a]anthracene | 59 | 76.8 | 71.3 |
| C | Chrysene | 71.4 | 92.2 | 84.3 |
| C1 | C1-Chrysenes | 54.6 | 70.4 | 64.7 |
| C2 | C2-Chrysenes | 29.7 | 37.5 | 36.2 |
| C3 | C3-Chrysenes | 12.9 | 17.1 | 12.3 |
| C4 | C4-Chrysenes | 5.28 | 6.68 | 6.92 |
| BB | Benzo[b]fluoranthene | 57.5 | 71.7 | 70.4 |
| BJ/K | Benzo[j/k]fluoranthene | 68.6 | 88.8 | 82.1 |
| BE | Benzo[e]pyrene | 54.4 | 66.1 | 65.6 |
| BAP | Benzo[a]pyrene | 61.4 | 77.1 | 76.1 |
| PER | Perylene | 151 | 164 | 170 |
| IP | Indeno[1,2,3-c,d]pyrene | 50.4 | 62.3 | 58.6 |
| DA | Dibenz[a,h]anthracene | 11.6 | 14.7 | 13.9 |
| GHI | Benzo[g,h,i]perylene | 46.7 | 57.6 | 58.4 |
| | **Total PAH** | 1720 | 2050 | 1960 |
| | D2/P2 | 0.214 | 0.214 | 0.226 |
| | D3/P3 | 0.37 | 0.358 | 0.367 |
| | D4/P4 | 0.436 | 0.464 | 0.465 |

Prepared by Fredriksson
4/2/2002


**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-4 | DEL RIVER 50-I-5 | DEL RIVER 50-I-6 |
|---|---|---|---|
| Battelle ID: | V2106 | V2107 | V2108 |
| Batch ID: | 02-108 | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 36.11 | 40.69 | 34.31 |
| Sample Dry Weight (g): | 12.76 | 13.96 | 12.10 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 29.5 | 32.1 | 33.4 |
| 1-Methylnaphthalene | 11.5 | 12.7 | 13.4 |
| 2,6-Dimethylnaphthalene | 19.3 | 21.5 | 21.3 |
| 2,3,5-Trimethylnaphthalene | 1.84 | 2.02 | 2.03 |
| 2-Ethylnaphthalene | 5.49 | 6.22 | 6.15 |
| 1-Ethylnaphthalene | 1.41 | 1.66 | 1.52 |
| 1,3/1,7-Dimethylnaphthalene | 11.6 | 12.7 | 13.2 |
| 1,6-Dimethylnaphthalene | 7.28 | 7.81 | 8.23 |
| 1,4/2,3-Dimethylnaphthalene | 5.61 | 6.49 | 6.36 |
| 1,5-Dimethylnaphthalene | 1.46 | 1.87 | 1.71 |
| 2-Isopropylnaphthalene | 0.582 | 0.624 | 0.636 |
| 1,2-Dimethylnaphthalene | 1.91 | 2.17 | 1.91 |
| 1,8-Dimethylnaphthalene | 0.153 J | 0.176 J | 0.184 J |
| 1-Methylphenanthrene | 10.2 | 12.7 | 11 |
| 3,6-Dimethylphenanthrene | 4.32 | 5.64 | 5.01 |
| 4-Methyldibenzothiophene | 5.08 | 6.06 | 5.63 |
| 2/3-Methyldibenzothiophene | 4.72 | 5.47 | 4.98 |
| 3-Methylphenanthrene | 18.7 | 22.8 | 19.8 |
| 1-Methyldibenzothiophene | 1.27 | 1.46 | 1.39 |
| 2/4-Methylphenanthrene | 31.5 | 35.8 | 31.7 |
| 9-MethylPhenanthrene/1-Methylanthracene | 8.58 | 11 | 9.67 |
| 2,6/3,5-Dimethylphenanthrene | 9.31 | 10.6 | 9.08 |
| 2,7-Dimethylphenanthrene | 6.03 | 6.96 | 7.27 |
| 3,9-Dimethylphenanthrene | 14.7 | 18.4 | 17.1 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 10.6 | 11.8 | 10.8 |
| 1,7-Dimethylphenanthrene | 6.64 | 8.54 | 7.64 |
| 1,9/4,9-Dimethylphenanthrene | 2.65 | 2.91 | 3.01 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.213 J | 0.0698 J | 0.204 J |
| 1,8-Dimethylphenanthrene | 1.57 | 1.92 | 1.73 |
| 1,2-Dimethylphenanthrene | 2.06 | 3.01 | 2.63 |
| 9,10-Dimethylphenanthrene | 0.653 | 0.662 | 0.607 J |
| 1,2,8-Trimethylphenanthrene | 2.28 | 2.74 | 2.41 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 64 | 62 | 65 |
| Phenanthrene-d10 | 77 | 73 | 75 |
| Chrysene-d12 | 77 | 71 | 74 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A00747

Prepared by Fredriksson
4/2/2002

s02108MS.xls

**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-7 | DEL RIVER 50-I-6 | DEL RIVER 50-I-9 |
|---|---|---|---|---|
| | Battelle ID: | V2109 | V2110 | V2111-1 |
| | Batch ID: | 02-108 | 02-108 | 02-108 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 38.83 | 42.73 | 40.88 |
| | Sample Dry Weight (g): | 13.76 | 10.72 | 0.98 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 2.54 | 3.22 | 2.22 |
| DC1 | C1-Decalins | 2.27 | 2.48 | 6.19 |
| DC2 | C2-Decalins | 5.7 | 5.72 | 10.4 |
| DC3 | C3-Decalins | 11.6 | 11 | ND |
| DC4 | C4-Decalins | 18.1 | 23.5 | ND |
| BT | Benzo(b)thiophene | 2.65 | 2.4 | 2.53 |
| BT1 | C1-Benzo(b)thiophenes | 2.35 | 2.29 | 4.72 |
| BT2 | C2-Benzo(b)thiophenes | 3.35 | 3.41 | 4.17 |
| BT3 | C3-Benzo(b)thiophenes | 2.78 | 3.26 | 14.8 |
| BT4 | C4-Benzo(b)thiophenes | 2.13 | 2.22 | ND |
| N | Naphthalene | 64.6 | 55.7 | 60.3 |
| N1 | C1-Naphthalenes | 47 | 45.9 | 46.5 |
| N2 | C2-Naphthalenes | 63.5 | 62.5 | 70.1 |
| N3 | C3-Naphthalenes | 33.3 | 35.1 | 41.6 |
| N4 | C4-Naphthalenes | 26 | 29.4 | 31.7 |
| BI | Biphenyl | 10.2 | 10.3 | 9.94 |
| ACY | Acenaphthylene | 10 | 12.9 | 12.4 |
| ACE | Acenaphthene | 6.46 | 6.9 | 10.5 |
| DI | Dibenzofuran | 13.9 | 14.2 | 14.7 |
| F | Fluorene | 16 | 16.1 | 23.2 |
| F1 | C1-Fluorenes | 10.2 | 11 | 16.2 |
| F2 | C2-Fluorenes | 16.2 | 18.2 | 20.5 |
| F3 | C3-Fluorenes | 21.5 | 23.4 | 32.1 |
| D | Dibenzothiophene | 7.36 | 7.82 | 10.2 |
| D1 | C1-Dibenzothiophenes | 10.1 | 10.6 | 15 |
| D2 | C2-Dibenzothiophenes | 17.4 | 18.9 | 25.2 |
| D3 | C3-Dibenzothiophenes | 22.3 | 24.7 | 30.5 |
| D4 | C4-Dibenzothiophenes | 16.2 | 19.2 | 23.7 |
| A | Anthracene | 28.4 | 19.2 | 23.7 |
| P | Phenanthrene | 78 | 85.2 | 119 |
| P1 | C1-Phenanthrenes/Anthracenes | 74.9 | 85.5 | 120 |
| P2 | C2-Phenanthrenes/Anthracenes | 77.5 | 91.8 | 148 |
| P3 | C3-Phenanthrenes/Anthracenes | 56.1 | 66.5 | 91.1 |
| P4 | C4-Phenanthrenes/Anthracenes | 33.8 | 39.1 | 43.6 |
| FL | Fluoranthene | 125 | 148 | 188 |
| PY | Pyrene | 127 | 152 | 188 |
| FP1 | C1-Fluoranthenes/Pyrenes | 94.6 | 120 | 146 |
| FP2 | C2-Fluoranthenes/Pyrenes | 48.7 | 56.3 | 67.1 |
| FP3 | C3-Fluoranthenes/Pyrenes | 36.7 | 40.2 | 47.8 |
| BA | Benz[a]anthracene | 76 | 98.9 | 126 |
| C | Chrysene | 90.4 | 110 | 137 |
| C1 | C1-Chrysenes | 67.6 | 82.6 | 104 |
| C2 | C2-Chrysenes | 36.1 | 41.7 | 51.4 |
| C3 | C3-Chrysenes | 14.2 | 17.8 | 17.3 |
| C4 | C4-Chrysenes | 6.66 | 7.42 | ND |
| BB | Benzo[b]fluoranthene | 74 | 91.8 | 99.9 |
| BJ/K | Benzo[j/k]fluoranthene | 88.9 | 115 | 140 |
| BE | Benzo[e]pyrene | 69.1 | 86.1 | 92.2 |
| BAP | Benzo[a]pyrene | 80.2 | 108 | 127 |
| PER | Perylene | 199 | 246 | 317 |
| IP | Indeno[1,2,3-c,d]pyrene | 61.3 | 82.4 | 77.1 |
| DA | Dibenz[a,h]anthracene | 15.2 | 18.6 | 16.2 |
| GHI | Benzo[g,h,i]perylene | 58.7 | 73 | 69.6 |
| | **Total PAH** | 2130 | 2520 | 3080 |
| | D2/P2 | 0.224 | 0.206 | 0.171 |
| | D3/P3 | 0.397 | 0.372 | 0.335 |
| | D4/P4 | 0.48 | 0.492 | 0.544 |


Battelle
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-7 | DEL RIVER 50-I-8 | DEL RIVER 50-I-9 |
|---|---|---|---|
| Battelle ID: | V2109 | V2110 | V2111-1 |
| Batch ID: | 02-108 | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 38.83 | 42.73 | 40.88 |
| Sample Dry Weight (g): | 13.76 | 10.72 | 0.98 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 33.4 | 32.4 | 31.8 |
| 1-Methylnaphthalene | 12.9 | 12.7 | 14.1 |
| 2,6-Dimethylnaphthalene | 22.1 | 21.2 | 20.7 |
| 2,3,5-Trimethylnaphthalene | 2.08 | 2.19 | 2.63 |
| 2-Ethylnaphthalene | 6.31 | 6.05 | 5.82 |
| 1-Ethylnaphthalene | 1.42 | 1.76 | 1.74 |
| 1,3/1,7-Dimethylnaphthalene | 13.3 | 13.4 | 14.4 |
| 1,6-Dimethylnaphthalene | 7.67 | 8.04 | 8.79 |
| 1,4/2,3-Dimethylnaphthalene | 6.61 | 6.66 | 7.68 |
| 1,5-Dimethylnaphthalene | 1.88 | 2.01 | 2.17 |
| 2-Isopropylnaphthalene | 0.657 | 0.699 | 1.04 |
| 1,2-Dimethylnaphthalene | 1.93 | 2.19 | 2.49 |
| 1,8-Dimethylnaphthalene | 0.146 J | 0.196 J | ND |
| 1-Methylphenanthrene | 11.8 | 13.4 | 17.6 |
| 3,6-Dimethylphenanthrene | 5.4 | 6.43 | 7.84 |
| 4-Methyldibenzothiophene | 5.66 | 6.11 | 8.2 |
| 2/3-Methyldibenzothiophene | 5.18 | 5.84 | 8.89 |
| 3-Methylphenanthrene | 21.6 | 24.3 | 30.8 |
| 1-Methyldibenzothiophene | 1.6 | 1.7 | 2.26 |
| 2/4-Methylphenanthrene | 34.9 | 39.3 | 54.9 |
| 9-MethylPhenanthrene/1-Methylanthracene | 10.4 | 11.9 | 15.1 |
| 2,6/3,5-Dimethylphenanthrene | 10.7 | 12.4 | 25.4 |
| 2,7-Dimethylphenanthrene | 6.93 | 8.31 | 35 |
| 3,9-Dimethylphenanthrene | 19.5 | 22.6 | 21.1 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 11.7 | 13.7 | 14.9 |
| 1,7-Dimethylphenanthrene | 8.94 | 10.9 | 9.38 |
| 1,9/4,9-Dimethylphenanthrene | 3.2 | 3.63 | 4.7 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.192 J | 0.139 J | ND |
| 1,8-Dimethylphenanthrene | 1.98 | 2.66 | 3.32 |
| 1,2-Dimethylphenanthrene | 2.66 | 3.5 | 3.82 |
| 9,10-Dimethylphenanthrene | 0.703 | 0.793 | 1.18 |
| 1,2,8-Trimethylphenanthrene | 2.78 | 3.46 | 3.55 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 62 | 56 | 59 |
| Phenanthrene-d10 | 74 | 72 | 76 |
| Chrysene-d12 | 72 | 70 | 84 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A00749