
**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-10 | DEL RIVER 50-I-11 | DEL RIVER 50-I-12 |
|---|---|---|---|---|
| | Battelle ID: | V2112 | V2113 | V2114 |
| | Batch ID: | 02-108 | 02-108 | 02-108 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 39.83 | 39.37 | 42.34 |
| | Sample Dry Weight (g): | 15.30 | 13.85 | 14.56 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.91 | 1.65 | ND |
| DC1 | C1-Decalins | 1.81 | 1.52 | 2.12 |
| DC2 | C2-Decalins | 4.21 | 4.52 | 4.78 |
| DC3 | C3-Decalins | 9.82 | 9.88 | 10.1 |
| DC4 | C4-Decalins | 19.9 | 20.4 | 17.7 |
| BT | Benzo(b)thiophene | 2.44 | 1.99 | 1.96 |
| BT1 | C1-Benzo(b)thiophenes | 2.12 | 1.82 | 1.74 |
| BT2 | C2-Benzo(b)thiophenes | 3.23 | 2.97 | 2.92 |
| BT3 | C3-Benzo(b)thiophenes | 3.33 | 2.94 | 3.68 |
| BT4 | C4-Benzo(b)thiophenes | 2.4 | 2.03 | 2.11 |
| N | Naphthalene | 54.8 | 44.6 | 44.6 |
| N1 | C1-Naphthalenes | 45.1 | 36.8 | 38.1 |
| N2 | C2-Naphthalenes | 61.2 | 53 | 54.6 |
| N3 | C3-Naphthalenes | 33.7 | 30.5 | 31.3 |
| N4 | C4-Naphthalenes | 27 | 26 | 25.6 |
| BI | Biphenyl | 10.2 | 8.93 | 9.14 |
| ACY | Acenaphthylene | 9.71 | 8.57 | 8.85 |
| ACE | Acenaphthene | 6.59 | 5.71 | 6.4 |
| DI | Dibenzofuran | 13.9 | 12 | 11.9 |
| F | Fluorene | 15.6 | 13.9 | 14.4 |
| F1 | C1-Fluorenes | 11.6 | 10.5 | 10.3 |
| F2 | C2-Fluorenes | 17 | 15.9 | 16 |
| F3 | C3-Fluorenes | 21.2 | 20.1 | 18.9 |
| D | Dibenzothiophene | 7.36 | 6.8 | 6.87 |
| D1 | C1-Dibenzothiophenes | 9.9 | 9.04 | 8.66 |
| D2 | C2-Dibenzothiophenes | 17.3 | 16.8 | 15.9 |
| D3 | C3-Dibenzothiophenes | 23.3 | 22.5 | 21.5 |
| D4 | C4-Dibenzothiophenes | 15.5 | 16.2 | 15.2 |
| A | Anthracene | 27.6 | 25.9 | 26.5 |
| P | Phenanthrene | 77.4 | 64.9 | 70.6 |
| P1 | C1-Phenanthrenes/Anthracenes | 73.6 | 64.7 | 64 |
| P2 | C2-Phenanthrenes/Anthracenes | 78.5 | 74.6 | 72.3 |
| P3 | C3-Phenanthrenes/Anthracenes | 61.5 | 57.8 | 58.5 |
| P4 | C4-Phenanthrenes/Anthracenes | 34.6 | 33.5 | 32.8 |
| FL | Fluoranthene | 134 | 112 | 121 |
| PY | Pyrene | 135 | 118 | 125 |
| FP1 | C1-Fluoranthenes/Pyrenes | 94.7 | 83 | 90.2 |
| FP2 | C2-Fluoranthenes/Pyrenes | 48.1 | 43.4 | 44.2 |
| FP3 | C3-Fluoranthenes/Pyrenes | 35.5 | 34 | 33.2 |
| BA | Benz[a]anthracene | 76.2 | 62.8 | 70.1 |
| C | Chrysene | 87.7 | 76 | 84.5 |
| C1 | C1-Chrysenes | 65.3 | 59.1 | 61.3 |
| C2 | C2-Chrysenes | 34.9 | 32.2 | 32.9 |
| C3 | C3-Chrysenes | 13.8 | 12.1 | 12.5 |
| C4 | C4-Chrysenes | 6.07 | 5.69 | 5.66 |
| BB | Benzo[b]fluoranthene | 72.1 | 72.9 | 74.4 |
| BJ/K | Benzo[j/k]fluoranthene | 94.9 | 75.2 | 78.8 |
| BE | Benzo[e]pyrene | 67.8 | 61 | 61.8 |
| BAP | Benzo[a]pyrene | 82.1 | 72.8 | 75.9 |
| PER | Perylene | 230 | 224 | 222 |
| IP | Indeno[1,2,3-c,d]pyrene | 64.4 | 58.1 | 57.8 |
| DA | Dibenz[a,h]anthracene | 13.2 | 12.3 | 12.7 |
| GHI | Benzo[g,h,i]perylene | 53.2 | 48.6 | 47.5 |
| | Total PAH | 2160 | 1940 | 1990 |
| | D2/P2 | 0.22 | 0.226 | 0.221 |
| | D3/P3 | 0.379 | 0.389 | 0.366 |
| | D4/P4 | 0.449 | 0.485 | 0.464 |

Prepared by Fredriksson
4/2/2002

s02108MS.xls

AC0750


**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-10 | DEL RIVER 50-I-11 | DEL RIVER 50-I-12 |
|---|---|---|---|
| Battelle ID: | V2112 | V2113 | V2114 |
| Batch ID: | 02-108 | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 39.83 | 39.37 | 42.34 |
| Sample Dry Weight (g): | 15.30 | 13.85 | 14.56 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 32 | 25.8 | 26.7 |
| 1-Methylnaphthalene | 12.4 | 10.3 | 10.9 |
| 2,6-Dimethylnaphthalene | 21.1 | 18.2 | 18.7 |
| 2,3,5-Trimethylnaphthalene | 2.07 | 1.88 | 1.95 |
| 2-Ethylnaphthalene | 6.14 | 5.35 | 5.16 |
| 1-Ethylnaphthalene | 1.72 | 1.44 | 1.52 |
| 1,3/1,7-Dimethylnaphthalene | 13 | 11.2 | 11.8 |
| 1,6-Dimethylnaphthalene | 7.47 | 6.69 | 6.87 |
| 1,4/2,3-Dimethylnaphthalene | 6.32 | 5.62 | 5.65 |
| 1,5-Dimethylnaphthalene | 1.59 | 1.48 | 1.52 |
| 2-Isopropylnaphthalene | 0.544 J | 0.565 J | 0.596 |
| 1,2-Dimethylnaphthalene | 1.96 | 1.68 | 1.68 |
| 1,8-Dimethylnaphthalene | 0.241 J | 0.182 J | 0.0988 J |
| 1-Methylphenanthrene | 11.2 | 9.91 | 10.5 |
| 3,6-Dimethylphenanthrene | 5.5 | 5.21 | 5.4 |
| 4-Methyldibenzothiophene | 5.71 | 5.59 | 5.48 |
| 2/3-Methyldibenzothiophene | 5.09 | 4.55 | 4.59 |
| 3-Methylphenanthrene | 21.9 | 18.7 | 19.7 |
| 1-Methyldibenzothiophene | 1.43 | 1.32 | 1.41 |
| 2/4-Methylphenanthrene | 34.2 | 29.5 | 30.7 |
| 9-MethylPhenanthrene/1-Methylanthracene | 10.5 | 9.24 | 9.71 |
| 2,6/3,5-Dimethylphenanthrene | 10.5 | 9.21 | 9.83 |
| 2,7-Dimethylphenanthrene | 6.52 | 6.24 | 6.38 |
| 3,9-Dimethylphenanthrene | 19.2 | 17.1 | 16.9 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 11.5 | 11.9 | 11.8 |
| 1,7-Dimethylphenanthrene | 7.77 | 6.35 | 7 |
| 1,9/4,9-Dimethylphenanthrene | 3.32 | 3.23 | 2.88 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.15 J | 0.152 J | 0.0548 J |
| 1,8-Dimethylphenanthrene | 2.13 | 1.95 | 1.9 |
| 1,2-Dimethylphenanthrene | 2.84 | 2.27 | 2.34 |
| 9,10-Dimethylphenanthrene | 0.489 J | 0.466 J | 0.804 |
| 1,2,8-Trimethylphenanthrene | 2.9 | 2.47 | 2.24 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 63 | 52 | 51 |
| Phenanthrene-d10 | 75 | 73 | 66 |
| Chrysene-d12 | 71 | 70 | 63 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A00751


**Battelle**
... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-13 | DEL RIVER 50-I-14 | DEL RIVER 50-I-15 |
|---|---|---|---|
| Battelle ID: | V2115 | V2116 | V2117 |
| Batch ID: | 02-108 | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 39.64 | 48.72 | 41.04 |
| Sample Dry Weight (g): | 15.60 | 13.09 | 14.90 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 30.3 | 30.3 | 28.2 |
| 1-Methylnaphthalene | 12 | 12.2 | 11.2 |
| 2,6-Dimethylnaphthalene | 20.3 | 21 | 19.5 |
| 2,3,5-Trimethylnaphthalene | 1.89 | 2.13 | 1.94 |
| 2-Ethylnaphthalene | 5.96 | 6.03 | 5.59 |
| 1-Ethylnaphthalene | 1.49 | 1.42 | 1.44 |
| 1,3/1,7-Dimethylnaphthalene | 12.4 | 12.8 | 12.2 |
| 1,6-Dimethylnaphthalene | 7.26 | 7.82 | 7.17 |
| 1,4/2,3-Dimethylnaphthalene | 5.92 | 6.21 | 5.82 |
| 1,5-Dimethylnaphthalene | 1.56 | 1.64 | 1.58 |
| 2-Isopropylnaphthalene | 0.584 | 0.626 | 0.576 |
| 1,2-Dimethylnaphthalene | 1.78 | 1.91 | 1.76 |
| 1,8-Dimethylnaphthalene | 0.115 J | 0.185 J | 0.215 J |
| 1-Methylphenanthrene | 9.8 | 11.2 | 10.1 |
| 3,6-Dimethylphenanthrene | 4.79 | 4.73 | 5.17 |
| 4-Methyldibenzothiophene | 5.7 | 5.83 | 5.28 |
| 2/3-Methyldibenzothiophene | 4.53 | 5.16 | 4.26 |
| 3-Methylphenanthrene | 18.4 | 21.1 | 19.2 |
| 1-Methyldibenzothiophene | 1.43 | 1.5 | 1.42 |
| 2/4-Methylphenanthrene | 28.8 | 33.2 | 29.2 |
| 9-MethylPhenanthrene/1-Methylanthracene | 8.98 | 10.2 | 9.32 |
| 2,6/3,5-Dimethylphenanthrene | 8.5 | 11.1 | 9.5 |
| 2,7-Dimethylphenanthrene | 5.51 | 7.45 | 5.58 |
| 3,9-Dimethylphenanthrene | 17.2 | 19.5 | 17.2 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 10.6 | 12.8 | 10.3 |
| 1,7-Dimethylphenanthrene | 6.86 | 7.81 | 6.3 |
| 1,9/4,9-Dimethylphenanthrene | 3.13 | 3.25 | 2.88 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.18 J | 0.0682 J | 0.0636 J |
| 1,8-Dimethylphenanthrene | 1.56 | 2.04 | 1.65 |
| 1,2-Dimethylphenanthrene | 2.41 | 2.58 | 2.19 |
| 9,10-Dimethylphenanthrene | 0.531 J | 0.828 | 0.63 |
| 1,2,8-Trimethylphenanthrene | 2.41 | 2.66 | 2.82 |
| **Surrogate Recovery (%)** | | | |
| Naphthalene-d8 | 59 | 47 | 47 |
| Phenanthrene-d10 | 65 | 58 | 57 |
| Chrysene-d12 | 61 | 56 | 55 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

s02108MS.xls

A 00752


... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-13 | DEL RIVER 50-I-14 | DEL RIVER 50-I-15 |
|---|---|---|---|---|
| | Battelle ID: | V2115 | V2116 | V2117 |
| | Batch ID: | 02-108 | 02-108 | 02-108 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 39.64 | 48.72 | 41.04 |
| | Sample Dry Weight (g): | 15.60 | 13.09 | 14.90 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 2.13 | 2.38 | 1.98 |
| DC1 | C1-Decalins | 1.87 | 2.34 | 1.88 |
| DC2 | C2-Decalins | 5.44 | 5.86 | 6.16 |
| DC3 | C3-Decalins | 12.4 | 12.3 | 13.6 |
| DC4 | C4-Decalins | 17.8 | 23.9 | 25.4 |
| BT | Benzo(b)thiophene | 2.33 | 2.33 | 2.02 |
| BT1 | C1-Benzo(b)thiophenes | 2.2 | 2.23 | 1.88 |
| BT2 | C2-Benzo(b)thiophenes | 3.13 | 3.04 | 2.99 |
| BT3 | C3-Benzo(b)thiophenes | 3.53 | 3.43 | 2.87 |
| BT4 | C4-Benzo(b)thiophenes | 2.21 | 2.6 | 2.08 |
| N | Naphthalene | 52.1 | 51.9 | 48.6 |
| N1 | C1-Naphthalenes | 42.8 | 43.2 | 40 |
| N2 | C2-Naphthalenes | 58.7 | 61.7 | 57.4 |
| N3 | C3-Naphthalenes | 31.1 | 34 | 31.4 |
| N4 | C4-Naphthalenes | 24.3 | 27.7 | 26.2 |
| BI | Biphenyl | 10.2 | 11 | 10.1 |
| ACY | Acenaphthylene | 7.92 | 9.11 | 8.06 |
| ACE | Acenaphthene | 6.21 | 6.53 | 6.34 |
| DI | Dibenzofuran | 12.5 | 13.3 | 12.4 |
| F | Fluorene | 14.4 | 16.1 | 14.8 |
| F1 | C1-Fluorenes | 9.79 | 11 | 10 |
| F2 | C2-Fluorenes | 15.1 | 17.3 | 16.3 |
| F3 | C3-Fluorenes | 20 | 18.1 | 20 |
| D | Dibenzothiophene | 6.74 | 7.76 | 6.57 |
| D1 | C1-Dibenzothiophenes | 8.66 | 9.46 | 9.1 |
| D2 | C2-Dibenzothiophenes | 16.8 | 18.3 | 17.5 |
| D3 | C3-Dibenzothiophenes | 22.3 | 24.8 | 23.8 |
| D4 | C4-Dibenzothiophenes | 15.1 | 17.3 | 17.2 |
| A | Anthracene | 22.9 | 27.4 | 23.2 |
| P | Phenanthrene | 64.4 | 74 | 66.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 62.5 | 71.5 | 65.6 |
| P2 | C2-Phenanthrenes/Anthracenes | 69.2 | 80.2 | 72.6 |
| P3 | C3-Phenanthrenes/Anthracenes | 53.2 | 62.7 | 55.6 |
| P4 | C4-Phenanthrenes/Anthracenes | 32 | 35.8 | 33.7 |
| FL | Fluoranthene | 101 | 126 | 123 |
| PY | Pyrene | 107 | 132 | 128 |
| FP1 | C1-Fluoranthenes/Pyrenes | 81.9 | 98.5 | 90.4 |
| FP2 | C2-Fluoranthenes/Pyrenes | 42.5 | 49.2 | 45.9 |
| FP3 | C3-Fluoranthenes/Pyrenes | 33 | 37 | 36.1 |
| BA | Benz[a]anthracene | 58.9 | 72.4 | 64.9 |
| C | Chrysene | 70.6 | 86.1 | 79.8 |
| C1 | C1-Chrysenes | 56 | 68.8 | 58.8 |
| C2 | C2-Chrysenes | 30.2 | 36.7 | 32.2 |
| C3 | C3-Chrysenes | 13.1 | 12.7 | 13.1 |
| C4 | C4-Chrysenes | 5.7 | 6.2 | 5.99 |
| BB | Benzo[b]fluoranthene | 65.2 | 70 | 78.3 |
| BJ/K | Benzo[j/k]fluoranthene | 67.8 | 96 | 80.3 |
| BE | Benzo[e]pyrene | 55.4 | 67.3 | 63 |
| BAP | Benzo[a]pyrene | 64.7 | 81.2 | 74.9 |
| PER | Perylene | 224 | 247 | 209 |
| IP | Indeno[1,2,3-c,d]pyrene | 51.4 | 61.9 | 58.4 |
| DA | Dibenz[a,h]anthracene | 10.7 | 12.7 | 12.3 |
| GHI | Benzo[g,h,i]perylene | 43.3 | 49.7 | 47.6 |
| | Total PAH | 1860 | 2160 | 2000 |
| | D2/P2 | 0.242 | 0.228 | 0.241 |
| | D3/P3 | 0.42 | 0.396 | 0.429 |
| | D4/P4 | 0.472 | 0.482 | 0.512 |

AC0753

s02108MS.xls


**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

Field Sample Data
Not Surrogate Corrected

| | Client ID: | DEL RIVER 50-I-16 | DEL RIVER 50-I-17 | DEL RIVER 50-I-18 |
|---|---|---|---|---|
| | Battelle ID: | V2118 | V2119 | V2120 |
| | Batch ID: | 02-108 | 02-108 | 02-108 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 44.95 | 43.36 | 51.49 |
| | Sample Dry Weight (g): | 14.05 | 12.31 | 12.28 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.42 | 3.11 | 2.21 |
| DC1 | C1-Decalins | 1.61 | 3.58 | 1.72 |
| DC2 | C2-Decalins | 8.11 | 13.8 | 8.68 |
| DC3 | C3-Decalins | 22.7 | 32.6 | 20.9 |
| DC4 | C4-Decalins | 47.5 | 62.9 | 37.1 |
| BT | Benzo(b)thiophene | 2.32 | 3.05 | 2.41 |
| BT1 | C1-Benzo(b)thiophenes | 2.25 | 2.82 | 2.33 |
| BT2 | C2-Benzo(b)thiophenes | 4.12 | 5.02 | 3.94 |
| BT3 | C3-Benzo(b)thiophenes | 4.53 | 4.56 | 4.37 |
| BT4 | C4-Benzo(b)thiophenes | 3.66 | 4.25 | 3.58 |
| N | Naphthalene | 50 | 67.4 | 53.2 |
| N1 | C1-Naphthalenes | 44.5 | 57.9 | 45.7 |
| N2 | C2-Naphthalenes | 69.3 | 85.9 | 67.6 |
| N3 | C3-Naphthalenes | 41 | 46.8 | 39 |
| N4 | C4-Naphthalenes | 37.9 | 44.4 | 34 |
| BI | Biphenyl | 12.8 | 16.2 | 12.5 |
| ACY | Acenaphthylene | 12.4 | 11.6 | 10.3 |
| ACE | Acenaphthene | 8.59 | 9.17 | 6.99 |
| DI | Dibenzofuran | 16.2 | 18.5 | 15.2 |
| F | Fluorene | 19.6 | 21.3 | 18.2 |
| F1 | C1-Fluorenes | 14.6 | 14.2 | 13.2 |
| F2 | C2-Fluorenes | 23.7 | 25.7 | 21.7 |
| F3 | C3-Fluorenes | 32.9 | 40.3 | 25.9 |
| D | Dibenzothiophene | 10.2 | 10.6 | 7.89 |
| D1 | C1-Dibenzothiophenes | 12.3 | 13.2 | 11.3 |
| D2 | C2-Dibenzothiophenes | 24.8 | 28.9 | 24.6 |
| D3 | C3-Dibenzothiophenes | 38.4 | 46.2 | 33.3 |
| D4 | C4-Dibenzothiophenes | 30.1 | 32.5 | 23.5 |
| A | Anthracene | 31.9 | 34.6 | 31.2 |
| P | Phenanthrene | 104 | 101 | 76.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 96.8 | 94.1 | 79.8 |
| P2 | C2-Phenanthrenes/Anthracenes | 111 | 111 | 90.9 |
| P3 | C3-Phenanthrenes/Anthracenes | 97 | 102 | 80.2 |
| P4 | C4-Phenanthrenes/Anthracenes | 59.5 | 61.6 | 45.3 |
| FL | Fluoranthene | 218 | 208 | 139 |
| PY | Pyrene | 230 | 222 | 147 |
| FP1 | C1-Fluoranthenes/Pyrenes | 151 | 143 | 107 |
| FP2 | C2-Fluoranthenes/Pyrenes | 78.4 | 75.7 | 56.7 |
| FP3 | C3-Fluoranthenes/Pyrenes | 58.8 | 59.6 | 44.1 |
| BA | Benz[a]anthracene | 113 | 99.1 | 73.3 |
| C | Chrysene | 137 | 128 | 93.7 |
| C1 | C1-Chrysenes | 100 | 92.9 | 73.2 |
| C2 | C2-Chrysenes | 52 | 51 | 39.5 |
| C3 | C3-Chrysenes | 23.2 | 22.4 | 16 |
| C4 | C4-Chrysenes | 9.28 | 10.4 | 7.66 |
| BB | Benzo[b]fluoranthene | 135 | 131 | 77.3 |
| BJ/K | Benzo[j/k]fluoranthene | 141 | 130 | 96.3 |
| BE | Benzo[e]pyrene | 109 | 104 | 71 |
| BAP | Benzo[a]pyrene | 129 | 119 | 83.3 |
| PER | Perylene | 273 | 294 | 279 |
| IP | Indeno[1,2,3-c,d]pyrene | 107 | 101 | 67.9 |
| DA | Dibenz[a,h]anthracene | 20.9 | 20.1 | 13.7 |
| GHI | Benzo[g,h,i]perylene | 82.5 | 83.3 | 52.7 |
| | Total PAH | 3170 | 3190 | 2410 |
| | D2/P2 | 0.223 | 0.26 | 0.27 |
| | D3/P3 | 0.396 | 0.452 | 0.416 |
| | D4/P4 | 0.506 | 0.528 | 0.519 |

Prepared by Fredriksson
4/2/2002

A00754

s02108MB.xls



Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-16 | DEL RIVER 50-I-17 | DEL RIVER 50-I-18 |
|---|---|---|---|
| Battelle ID: | V2118 | V2119 | V2120 |
| Batch ID: | 02-108 | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 44.95 | 43.36 | 51.49 |
| Sample Dry Weight (g): | 14.05 | 12.31 | 12.28 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

| *PAH Isomers* | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 31.1 | 40.8 | 32.4 |
| 1-Methylnaphthalene | 12.8 | 16.4 | 12.7 |
| 2,6-Dimethylnaphthalene | 23.8 | 29.3 | 23.6 |
| 2,3,5-Trimethylnaphthalene | 2.58 | 2.92 | 2.26 |
| 2-Ethylnaphthalene | 6.96 | 8.29 | 6.69 |
| 1-Ethylnaphthalene | 1.74 | 2.07 | 1.63 |
| 1,3/1,7-Dimethylnaphthalene | 15 | 18.2 | 14.4 |
| 1,6-Dimethylnaphthalene | 8.52 | 10.6 | 8.17 |
| 1,4/2,3-Dimethylnaphthalene | 7.38 | 8.96 | 6.94 |
| 1,5-Dimethylnaphthalene | 1.95 | 2.39 | 1.79 |
| 2-Isopropylnaphthalene | 0.682 | 0.922 | 0.659 |
| 1,2-Dimethylnaphthalene | 2.38 | 2.67 | 2.03 |
| 1,8-Dimethylnaphthalene | 0.203 J | 0.351 J | 0.123 J |
| 1-Methylphenanthrene | 14.9 | 14.4 | 12.3 |
| 3,6-Dimethylphenanthrene | 7.75 | 8.2 | 6.67 |
| 4-Methyldibenzothiophene | 7.42 | 7.93 | 6.96 |
| 2/3-Methyldibenzothiophene | 6.25 | 6.71 | 5.45 |
| 3-Methylphenanthrene | 27.6 | 23.8 | 22.6 |
| 1-Methyldibenzothiophene | 1.93 | 2.37 | 1.73 |
| 2/4-Methylphenanthrene | 42.3 | 40.6 | 34 |
| 9-Methylphenanthrene/1-Methylanthracene | 13.6 | 13.1 | 11.5 |
| 2,6/3,5-Dimethylphenanthrene | 13 | 14.1 | 12.2 |
| 2,7-Dimethylphenanthrene | 8.73 | 9.6 | 7.95 |
| 3,9-Dimethylphenanthrene | 25.7 | 27.8 | 20.9 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 17.4 | 15.8 | 13.9 |
| 1,7-Dimethylphenanthrene | 11.6 | 9.38 | 8.78 |
| 1,9/4,9-Dimethylphenanthrene | 4.71 | 5.79 | 4.14 |
| 1,2-Dimethyldibenzothiophene | ND | ND | 1.35 |
| 1,5-Dimethylphenanthrene | 0.193 J | 0.292 J | 0.125 J |
| 1,8-Dimethylphenanthrene | 2.88 | 3.12 | 2.41 |
| 1,2-Dimethylphenanthrene | 3.73 | 3.29 | 2.68 |
| 9,10-Dimethylphenanthrene | 1.17 | 1.01 | 0.822 |
| 1,2,8-Trimethylphenanthrene | 4.36 | 4.63 | 3.37 |

| *Surrogate Recovery (%)* | | | |
|---|---|---|---|
| Naphthalene-d8 | 48 | 60 | 50 |
| Phenanthrene-d10 | 64 | 68 | 66 |
| Chrysene-d12 | 61 | 63 | 62 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

Prepared by Fredriksson
4/2/2002

s02108MS.xls



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | | DEL RIVER 50-I-19 | DEL RIVER 50-I-21 |
|---|---|---|---|
| Battelle ID: | | V2121 | V2123 |
| Batch ID: | | 02-108 | 02-108 |
| Matrix: | | Sediment | Sediment |
| % Moisture: | | 42.86 | 40.24 |
| Sample Dry Weight (g): | | 14.29 | 15.03 |
| Units: | | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | |
| DC | Decalin | 3.12 | 1.78 |
| DC1 | C1-Decalins | 2.37 | 1.71 |
| DC2 | C2-Decalins | 7.09 | 3.16 |
| DC3 | C3-Decalins | 12.8 | 5.64 |
| DC4 | C4-Decalins | 23.6 | 11.9 |
| BT | Benzo(b)thiophene | 2.52 | 1.77 |
| BT1 | C1-Benzo(b)thiophenes | 2.34 | 1.7 |
| BT2 | C2-Benzo(b)thiophenes | 3.19 | 2.2 |
| BT3 | C3-Benzo(b)thiophenes | 3.4 | 2.56 |
| BT4 | C4-Benzo(b)thiophenes | 2.93 | 1.74 |
| N | Naphthalene | 56.2 | 37.1 |
| N1 | C1-Naphthalenes | 47.5 | 30.9 |
| N2 | C2-Naphthalenes | 65.8 | 43.9 |
| N3 | C3-Naphthalenes | 35.2 | 23.8 |
| N4 | C4-Naphthalenes | 27.6 | 19.2 |
| BI | Biphenyl | 11.6 | 7.05 |
| ACY | Acenaphthylene | 8.13 | 6.73 |
| ACE | Acenaphthene | 6.81 | 4.57 |
| DI | Dibenzofuran | 13.6 | 8.94 |
| F | Fluorene | 16 | 11.8 |
| F1 | C1-Fluorenes | 10.7 | 8.08 |
| F2 | C2-Fluorenes | 16.5 | 11.5 |
| F3 | C3-Fluorenes | 19.7 | 13.8 |
| D | Dibenzothiophene | 6.92 | 5.13 |
| D1 | C1-Dibenzothiophenes | 9.75 | 6.66 |
| D2 | C2-Dibenzothiophenes | 18.3 | 12.8 |
| D3 | C3-Dibenzothiophenes | 24.1 | 16.6 |
| D4 | C4-Dibenzothiophenes | 16.1 | 12.4 |
| A | Anthracene | 26.7 | 19.7 |
| P | Phenanthrene | 70.6 | 50.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 71.3 | 52.8 |
| P2 | C2-Phenanthrenes/Anthracenes | 73.8 | 54.3 |
| P3 | C3-Phenanthrenes/Anthracenes | 59.5 | 38 |
| P4 | C4-Phenanthrenes/Anthracenes | 37 | 22.6 |
| FL | Fluoranthene | 111 | 74.3 |
| PY | Pyrene | 117 | 77.5 |
| FP1 | C1-Fluoranthenes/Pyrenes | 88.2 | 61.4 |
| FP2 | C2-Fluoranthenes/Pyrenes | 43.9 | 31.4 |
| FP3 | C3-Fluoranthenes/Pyrenes | 33.3 | 23.3 |
| BA | Benz[a]anthracene | 63.2 | 47 |
| C | Chrysene | 74.4 | 54.2 |
| C1 | C1-Chrysenes | 59.1 | 44.5 |
| C2 | C2-Chrysenes | 31.3 | 24.5 |
| C3 | C3-Chrysenes | 14.5 | 8.67 |
| C4 | C4-Chrysenes | 5.97 | 4 |
| BB | Benzo[b]fluoranthene | 64.7 | 44 |
| BJ/K | Benzo[j/k]fluoranthene | 80.1 | 54.8 |
| BE | Benzo[e]pyrene | 59.8 | 42 |
| BAP | Benzo[a]pyrene | 71.5 | 50.8 |
| PER | Perylene | 260 | 189 |
| IP | Indeno[1,2,3-c,d]pyrene | 55.4 | 37 |
| DA | Dibenz[a,h]anthracene | 12 | 8.09 |
| GHI | Benzo[g,h,i]perylene | 45.2 | 32.7 |
| | **Total PAH** | 2040 | 1430 |
| | D2/P2 | 0.249 | 0.236 |
| | D3/P3 | 0.405 | 0.438 |
| | D4/P4 | 0.436 | 0.549 |

Prepared by Fredriksson
4/2/2002

s02108MS.xls

A 00756


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-19 | DEL RIVER 50-I-21 |
|---|---|---|
| Battelle ID: | V2121 | V2123 |
| Batch ID: | 02-108 | 02-108 |
| Matrix: | Sediment | Sediment |
| % Moisture: | 42.86 | 40.24 |
| Sample Dry Weight (g): | 14.29 | 15.03 |
| Units: | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | |
| 2-Methylnaphthalene | 33.5 | 22 |
| 1-Methylnaphthalene | 13.2 | 8.33 |
| 2,6-Dimethylnaphthalene | 22.8 | 15.3 |
| 2,3,5-Trimethylnaphthalene | 2.15 | 1.42 |
| 2-Ethylnaphthalene | 6.6 | 4.36 |
| 1-Ethylnaphthalene | 1.61 | 1.38 |
| 1,3/1,7-Dimethylnaphthalene | 14.1 | 9.16 |
| 1,6-Dimethylnaphthalene | 7.94 | 5.37 |
| 1,4/2,3-Dimethylnaphthalene | 6.61 | 4.44 |
| 1,5-Dimethylnaphthalene | 1.94 | 1.23 |
| 2-Isopropylnaphthalene | 0.736 | 0.457 J |
| 1,2-Dimethylnaphthalene | 2.07 | 1.36 |
| 1,8-Dimethylnaphthalene | 0.154 J | 0.0873 J |
| 1-Methylphenanthrene | 10.6 | 8.05 |
| 3,6-Dimethylphenanthrene | 5.24 | 3.63 |
| 4-Methyldibenzothiophene | 5.98 | 4.55 |
| 2/3-Methyldibenzothiophene | 4.85 | 3.95 |
| 3-Methylphenanthrene | 19.2 | 14.4 |
| 1-Methyldibenzothiophene | 1.66 | 1.17 |
| 2/4-Methylphenanthrene | 31.7 | 23.5 |
| 9-MethylPhenanthrene/1-Methylanthracene | 9.68 | 7.1 |
| 2,6/3,5-Dimethylphenanthrene | 9.3 | 7.79 |
| 2,7-Dimethylphenanthrene | 6.97 | 4.57 |
| 3,9-Dimethylphenanthrene | 16.4 | 13.1 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 12.2 | 9.15 |
| 1,7-Dimethylphenanthrene | 7.33 | 5.81 |
| 1,9/4,9-Dimethylphenanthrene | 2.75 | 2.16 |
| 1,2-Dimethyldibenzothiophene | ND | ND |
| 1,5-Dimethylphenanthrene | 0.0691 J | 0.0754 J |
| 1,8-Dimethylphenanthrene | 1.68 | 1.26 |
| 1,2-Dimethylphenanthrene | 2.31 | 1.77 |
| 9,10-Dimethylphenanthrene | 1.01 | 0.371 J |
| 1,2,8-Trimethylphenanthrene | 2.8 | 1.88 |
| **Surrogate Recovery (%)** | | |
| Naphthalene-d8 | 61 | 55 |
| Phenanthrene-d10 | 71 | 73 |
| Chrysene-d12 | 67 | 69 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A 00757



**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Matrix Spike / Matrix Spike Duplicate Data
Not Surrogate Corrected

| | Client ID: | | DEL RIVER 50-I-30 | DEL RIVER 50-I-30 | | | DEL RIVER 50-I-30 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Battelle ID: | | V2132 | ZW51MS | | | ZW52MSD | | |
| | Batch ID: | | 02-109 | 02-109 | | | 02-109 | | |
| | Matrix: | | Sediment | Sediment | | | Sediment | | |
| | % Moisture: | | 48.52 | 48.52 | | | 48.52 | | |
| | Sample Dry Weight (g): | FR90 | 13.15 | 6.41 | Recovery | | 6.52 | Recovery | RPD |
| | Units: | ng | ng/g, dry weight | ng/g, dry weight | % | | ng/g, dry weight | % | % |
| | *Parent PAHs and Alkyl Homologues* | | | | | | | | |
| N | Naphthalene | 1002.00 | 81.67 | 174.47 | 59 | | 167.68 | 56 | 5.9 |
| N1 | C1-Naphthalenes | 2005.50 | 71.07 | 266.22 | 63 | | 263.65 | 63 | 0.7 |
| BI | Biphenyl | 1003.00 | 15.45 | 123.89 | 69 | | 120.19 | 68 | 1.8 |
| ACY | Acenaphthylene | 1004.20 | 13.04 | 112.51 | 64 | | 112.84 | 65 | 2.0 |
| ACE | Acenaphthene | 1004.05 | 9.45 | 121.37 | 71 | | 116.96 | 70 | 2.3 |
| F | Fluorene | 1004.70 | 23.41 | 150.05 | 81 | | 144.17 | 78 | 3.1 |
| A | Anthracene | 1005.25 | 35.46 | 155.21 | 76 | | 150.53 | 75 | 2.3 |
| P | Phenanthrene | 1007.05 | 95.37 | 231.64 | 87 | | 214.14 | 77 | 12.1 |
| FL | Fluoranthene | 1004.20 | 127.77 | 278.02 | 96 | | 246.12 | 77 | 22.1 |
| PY | Pyrene | 1002.90 | 144.81 | 295.99 | 97 | | 264.49 | 78 | 21.6 |
| BA | Benz[a]anthracene | 1005.30 | 77.67 | 214.26 | 87 | | 194.13 | 76 | 14.3 |
| C | Chrysene | 1004.60 | 94.29 | 233.61 | 89 | | 205.33 | 72 | 20.9 |
| BB | Benzo[b]fluoranthene | 1003.70 | 78.12 | 207.77 | 83 | | 188.59 | 72 | 14.3 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 101.95 | 251.44 | 96 | | 226.70 | 81 | 16.4 |
| BE | Benzo[e]pyrene | 1029.20 | 76.55 | 212.19 | 85 | | 192.64 | 74 | 13.9 |
| BAP | Benzo[a]pyrene | 1006.30 | 90.89 | 213.73 | 78 | | 193.83 | 67 | 16.0 |
| PER | Perylene | 1000.20 | 394.70 | 556.98 | 104 | | 521.61 | 83 | 22.8 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 72.95 | 185.91 | 72 | | 174.92 | 66 | 8.6 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 15.51 | 129.36 | 73 | | 120.17 | 68 | 6.7 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 57.37 | 165.82 | 69 | | 148.61 | 59 | 15.6 |
| | *PAH Isomers* | | | | | | | | |
| | 2-Methylnaphthalene | 1002.00 | 50.95 | 150.37 | 64 | | 146.64 | 62 | 2.1 |
| | 1-Methylnaphthalene | 1003.50 | 19.13 | 116.88 | 62 | | 115.50 | 63 | 0.2 |
| | 2,6-Dimethylnaphthalene | 1001.00 | 36.73 | 175.03 | 89 | | 170.67 | 87 | 1.5 |
| | 2,3,5-Trimethylnaphthalene | 1000.30 | 4.24 | 117.67 | 73 | | 113.77 | 71 | 1.8 |
| | 1-Methylphenanthrene | 1000.30 | 14.76 | 138.56 | 79 | | 128.14 | 74 | 7.1 |
| | *Surrogate Recovery (%)* | | | | | | | | |
| | Naphthalene-d8 | | | 64 | 63 | | | 62 | |
| | Phenanthrene-d10 | | | 72 | 79 | | | 75 | |
| | Chrysene-d12 | | | 67 | 75 | | | 74 | |

~ = DQO exceedance, not "&" qualified beacuse [MS] or [MSD] < 5X[Bkgrd].
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Q = Sample arrived exceeding holding time


**Battelle**
... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

| | | | Sample Duplicate Data Not Surrogate Corrected | |
|---|---|---|---|---|
| | Client ID: | DEL RIVER 50-I-22 | DEL RIVER 50-I-22 | |
| | Battelle ID: | V2124 | V2124DUP | |
| | Batch ID: | 02-109 | 02-109 | |
| | Matrix: | Sediment | Sediment | |
| | % Moisture: | 45.44 | 45.07 | |
| | Sample Dry Weight (g): | 13.66 | 13.77 | RPD |
| | Units: | ng/g, dry weight | ng/g, dry weight | % |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.49 | 1.15 | 25.4 |
| DC1 | C1-Decalins | 1.74 | 1.52 | 13.9 |
| DC2 | C2-Decalins | 4.71 | 4.93 | 4.6 |
| DC3 | C3-Decalins | 11.36 | 9.67 | 16.1 |
| DC4 | C4-Decalins | 22.47 | 22.06 | 1.8 |
| BT | Benzo(b)thiophene | 2.61 | 2.73 | 4.3 |
| BT1 | C1-Benzo(b)thiophenes | 2.43 | 2.44 | 0.1 |
| BT2 | C2-Benzo(b)thiophenes | 3.35 | 3.33 | 0.7 |
| BT3 | C3-Benzo(b)thiophenes | 3.30 | 3.19 | 3.3 |
| BT4 | C4-Benzo(b)thiophenes | 2.73 | 2.41 | 12.4 |
| N | Naphthalene | 56.74 | 57.65 | 1.6 |
| N1 | C1-Naphthalenes | 46.20 | 46.97 | 1.7 |
| N2 | C2-Naphthalenes | 63.60 | 63.86 | 0.4 |
| N3 | C3-Naphthalenes | 33.47 | 33.35 | 0.4 |
| N4 | C4-Naphthalenes | 23.73 | 25.37 | 6.7 |
| BI | Biphenyl | 9.74 | 9.97 | 2.3 |
| ACY | Acenaphthylene | 8.03 | 8.33 | 3.6 |
| ACE | Acenaphthene | 5.76 | 5.60 | 2.8 |
| DI | Dibenzofuran | 13.67 | 13.34 | 2.4 |
| F | Fluorene | 16.46 | 16.14 | 1.9 |
| F1 | C1-Fluorenes | 10.83 | 10.78 | 0.5 |
| F2 | C2-Fluorenes | 15.98 | 16.31 | 2.0 |
| F3 | C3-Fluorenes | 18.49 | 19.99 | 7.8 |
| D | Dibenzothiophene | 6.86 | 6.45 | 6.1 |
| D1 | C1-Dibenzothiophenes | 9.52 | 9.16 | 3.8 |
| D2 | C2-Dibenzothiophenes | 17.32 | 17.20 | 0.7 |
| D3 | C3-Dibenzothiophenes | 22.77 | 23.33 | 2.4 |
| D4 | C4-Dibenzothiophenes | 16.08 | 16.12 | 0.2 |
| A | Anthracene | 27.10 | 25.91 | 4.5 |
| P | Phenanthrene | 62.55 | 59.61 | 4.8 |
| P1 | C1-Phenanthrenes/Anthracenes | 63.77 | 59.99 | 6.1 |
| P2 | C2-Phenanthrenes/Anthracenes | 71.02 | 72.79 | 2.5 |
| P3 | C3-Phenanthrenes/Anthracenes | 56.23 | 55.46 | 1.4 |
| P4 | C4-Phenanthrenes/Anthracenes | 34.10 | 34.69 | 1.7 |
| FL | Fluoranthene | 86.72 | 77.31 | 11.5 |
| PY | Pyrene | 93.93 | 84.50 | 10.6 |
| FP1 | C1-Fluoranthenes/Pyrenes | 79.29 | 74.12 | 6.7 |
| FP2 | C2-Fluoranthenes/Pyrenes | 42.78 | 42.20 | 1.4 |
| FP3 | C3-Fluoranthenes/Pyrenes | 33.23 | 32.49 | 2.3 |
| BA | Benz[a]anthracene | 53.79 | 49.93 | 7.4 |
| C | Chrysene | 62.63 | 61.46 | 1.9 |
| C1 | C1-Chrysenes | 57.97 | 54.49 | 6.2 |
| C2 | C2-Chrysenes | 33.89 | 32.42 | 4.4 |
| C3 | C3-Chrysenes | 15.50 | 14.93 | 3.7 |
| C4 | C4-Chrysenes | 6.08 | 5.82 | 4.3 |
| BB | Benzo[b]fluoranthene | 56.61 | 45.70 | 21.3 |
| BJ/K | Benzo[j/k]fluoranthene | 59.96 | 60.92 | 1.6 |
| BE | Benzo[e]pyrene | 49.93 | 46.85 | 6.3 |
| BAP | Benzo[a]pyrene | 60.24 | 54.18 | 10.6 |
| PER | Perylene | 287.70 | 277.46 | 3.6 |
| IP | Indeno[1,2,3-c,d]pyrene | 46.58 | 40.09 | 15.0 |
| DA | Dibenz[a,h]anthracene | 10.28 | 8.60 | 17.8 |
| GHI | Benzo[g,h,i]perylene | 37.20 | 34.51 | 7.5 |
| | Total PAH | 1884.32 | 1806.33 | 4.2 |
| | D2/P2 | 0.24 | 0.24 | 3.1 |
| | D3/P3 | 0.40 | 0.42 | 3.8 |
| | D4/P4 | 0.47 | 0.46 | 1.5 |

A C0759


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Sample Duplicate Data
Not Surrogate Corrected

| Client ID: | DEL RIVER 50-I-22 | DEL RIVER 50-I-22 | |
|---|---|---|---|
| Battelle ID: | V2124 | V2124DUP | |
| Batch ID: | 02-109 | 02-109 | |
| Matrix: | Sediment | Sediment | |
| % Moisture: | 45.44 | 45.07 | |
| Sample Dry Weight (g): | 13.66 | 13.77 | RPD |
| Units: | ng/g, dry weight | ng/g, dry weight | % |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 33.18 | 33.99 | 2.4 |
| 1-Methylnaphthalene | 12.38 | 12.42 | 0.3 |
| 2,6-Dimethylnaphthalene | 22.81 | 22.43 | 1.7 |
| 2,3,5-Trimethylnaphthalene | 1.96 | 1.87 | 4.9 |
| 2-Ethylnaphthalene | 6.32 | 6.44 | 1.9 |
| 1-Ethylnaphthalene | 1.49 | 1.46 | 1.5 |
| 1,3/1,7-Dimethylnaphthalene | 12.86 | 13.13 | 2.1 |
| 1,6-Dimethylnaphthalene | 7.87 | 7.77 | 1.2 |
| 1,4/2,3-Dimethylnaphthalene | 6.32 | 6.23 | 1.4 |
| 1,5-Dimethylnaphthalene | 1.55 | 1.67 | 7.0 |
| 2-Isopropylnaphthalene | 0.62 J | 0.71 | 14.4 |
| 1,2-Dimethylnaphthalene | 1.94 | 1.91 | 1.7 |
| 1,8-Dimethylnaphthalene | 0.17 J | 0.20 J | 13.1 |
| 1-Methylphenanthrene | 10.20 | 9.84 | 3.6 |
| 3,6-Dimethylphenanthrene | 4.81 | 4.88 | 1.4 |
| 4-Methyldibenzothiophene | 5.75 | 6.35 | 9.9 |
| 2/3-Methyldibenzothiophene | 5.05 | 4.93 | 2.4 |
| 3-Methylphenanthrene | 18.25 | 17.41 | 4.7 |
| 1-Methyldibenzothiophene | 1.31 | 1.53 | 15.6 |
| 2/4-Methylphenanthrene | 30.06 | 28.52 | 5.3 |
| 9-Methylphenanthrene/1-Methylanthracene | 8.92 | 8.83 | 0.9 |
| 2,6/3,5-Dimethylphenanthrene | 10.04 | 8.79 | 13.2 |
| 2,7-Dimethylphenanthrene | 6.09 | 6.92 | 12.8 |
| 3,9-Dimethylphenanthrene | 17.50 | 15.38 | 12.9 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 10.53 | 10.68 | 1.4 |
| 1,7-Dimethylphenanthrene | 7.40 | 7.26 | 1.8 |
| 1,9/4,9-Dimethylphenanthrene | 2.72 | 2.53 | 7.2 |
| 1,2-Dimethyldibenzothiophene | ND | ND | NA |
| 1,5-Dimethylphenanthrene | 0.13 J | 0.10 J | 27.0 |
| 1,8-Dimethylphenanthrene | 2.05 | 1.59 | 25.6 |
| 1,2-Dimethylphenanthrene | 2.18 | 2.22 | 2.0 |
| 9,10-Dimethylphenanthrene | 0.48 J | 0.69 J | 36.1 ~ |
| 1,2,6-Trimethylphenanthrene | 2.53 | 2.52 | 0.5 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 62 | 67 | |
| Phenanthrene-d10 | 74 | 80 | |
| Chrysene-d12 | 71 | 75 | |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
~ = RPD>30%, but concentration < 10XMDL


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-25 | DEL RIVER 50-I-26 | DEL RIVER 50-I-27 |
|---|---|---|---|---|
| | Battelle ID: | V2127 | V2128 | V2129 |
| | Batch ID: | 02-109 | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 46.05 | 49.14 | 50.69 |
| | Sample Dry Weight (g): | 13.69 | 13.13 | 12.41 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.93 | 1.43 | 2.83 |
| DC1 | C1-Decalins | 2.24 | 2.59 | 2.58 |
| DC2 | C2-Decalins | 7.06 | 7.57 | 9.07 |
| DC3 | C3-Decalins | 13.4 | 19.9 | 19.7 |
| DC4 | C4-Decalins | 32.9 | 38.9 | 43.5 |
| BT | Benzo(b)thiophene | 2.66 | 2.85 | 3.34 |
| BT1 | C1-Benzo(b)thiophenes | 2.42 | 2.69 | 3.07 |
| BT2 | C2-Benzo(b)thiophenes | 3.92 | 4.22 | 4.83 |
| BT3 | C3-Benzo(b)thiophenes | 3.96 | 4.26 | 5.76 |
| BT4 | C4-Benzo(b)thiophenes | 2.76 | 3.03 | 4.13 |
| N | Naphthalene | 56.7 | 62.7 | 70.9 |
| N1 | C1-Naphthalenes | 47.5 | 54.8 | 60 |
| N2 | C2-Naphthalenes | 69.5 | 79 | 87.4 |
| N3 | C3-Naphthalenes | 39.2 | 44.4 | 48.1 |
| N4 | C4-Naphthalenes | 30.5 | 34.5 | 40.6 |
| BI | Biphenyl | 10.3 | 11.8 | 13.5 |
| ACY | Acenaphthylene | 10.1 | 9.42 | 9.74 |
| ACE | Acenaphthene | 6.53 | 7.79 | 7.85 |
| DI | Dibenzofuran | 13.8 | 16.1 | 18.1 |
| F | Fluorene | 17.7 | 19.3 | 21.9 |
| F1 | C1-Fluorenes | 14.3 | 13.8 | 16.5 |
| F2 | C2-Fluorenes | 20.1 | 21.7 | 25.4 |
| F3 | C3-Fluorenes | 25.3 | 26.9 | 25.6 |
| D | Dibenzothiophene | 7.34 | 8.11 | 9.17 |
| D1 | C1-Dibenzothiophenes | 10.7 | 11.7 | 13.9 |
| D2 | C2-Dibenzothiophenes | 20.2 | 22.8 | 27.7 |
| D3 | C3-Dibenzothiophenes | 26.4 | 34.8 | 37.7 |
| D4 | C4-Dibenzothiophenes | 19.2 | 26.8 | 28.6 |
| A | Anthracene | 32.5 | 28.9 | 36.6 |
| P | Phenanthrene | 76 | 77.6 | 85.1 |
| P1 | C1-Phenanthrenes/Anthracenes | 90.4 | 81.2 | 93.2 |
| P2 | C2-Phenanthrenes/Anthracenes | 91.2 | 88.4 | 101 |
| P3 | C3-Phenanthrenes/Anthracenes | 68.7 | 81.4 | 85.4 |
| P4 | C4-Phenanthrenes/Anthracenes | 40.6 | 49.7 | 50.8 |
| FL | Fluoranthene | 119 | 111 | 121 |
| PY | Pyrene | 125 | 126 | 134 |
| FP1 | C1-Fluoranthenes/Pyrenes | 107 | 107 | 115 |
| FP2 | C2-Fluoranthenes/Pyrenes | 55.7 | 60.9 | 63.7 |
| FP3 | C3-Fluoranthenes/Pyrenes | 41.9 | 49.6 | 53.2 |
| BA | Benz[a]anthracene | 74.1 | 67 | 72.9 |
| C | Chrysene | 81.7 | 81.3 | 85.9 |
| C1 | C1-Chrysenes | 74.7 | 73.5 | 79.9 |
| C2 | C2-Chrysenes | 44 | 46.5 | 48.8 |
| C3 | C3-Chrysenes | 16.3 | 22.5 | 23.1 |
| C4 | C4-Chrysenes | 7.21 | 9.68 | 10.6 |
| BB | Benzo[b]fluoranthene | 63.5 | 61.2 | 65.6 |
| BJ/K | Benzo[j/k]fluoranthene | 87.2 | 84.2 | 88.5 |
| BE | Benzo[e]pyrene | 62.7 | 63.8 | 66.2 |
| BAP | Benzo[a]pyrene | 79.8 | 75.1 | 76.7 |
| PER | Perylene | 294 | 322 | 364 |
| IP | Indeno[1,2,3-c,d]pyrene | 56.8 | 56.9 | 59.5 |
| DA | Dibenz[a,h]anthracene | 12.8 | 12.9 | 13 |
| GHI | Benzo[g,h,i]perylene | 46.1 | 47.9 | 48.6 |
| | **Total PAH** | 2290 | 2390 | 2610 |
| | D2/P2 | 0.222 | 0.258 | 0.273 |
| | D3/P3 | 0.384 | 0.428 | 0.442 |
| | D4/P4 | 0.473 | 0.54 | 0.564 |

A00761

s02109MS.xls



**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data
Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-25 | DEL RIVER 50-I-26 | DEL RIVER 50-I-27 |
|---|---|---|---|
| Battelle ID: | V2127 | V2128 | V2129 |
| Batch ID: | 02-109 | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 46.05 | 49.14 | 50.69 |
| Sample Dry Weight (g): | 13.69 | 13.13 | 12.41 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | | | |
| *PAH Isomers* | | | |
| 2-Methylnaphthalene | 34.1 | 39.5 | 43 |
| 1-Methylnaphthalene | 12.8 | 14.9 | 16.3 |
| 2,6-Dimethylnaphthalene | 23.9 | 27.8 | 31.3 |
| 2,3,5-Trimethylnaphthalene | 2.35 | 2.52 | 3.71 |
| 2-Ethylnaphthalene | 6.85 | 7.92 | 8.35 |
| 1-Ethylnaphthalene | 1.71 | 1.78 | 2.22 |
| 1,3/1,7-Dimethylnaphthalene | 14.4 | 16.5 | 17.6 |
| 1,6-Dimethylnaphthalene | 8.54 | 9.75 | 11.2 |
| 1,4/2,3-Dimethylnaphthalene | 7.17 | 8.05 | 8.84 |
| 1,5-Dimethylnaphthalene | 1.81 | 1.96 | 2.38 |
| 2-Isopropylnaphthalene | 0.67 J | 0.822 | 0.948 |
| 1,2-Dimethylnaphthalene | 2.35 | 2.47 | 2.53 |
| 1,8-Dimethylnaphthalene | 0.162 J | 0.192 J | 0.24 J |
| 1-Methylphenanthrene | 13.3 | 12.3 | 13.6 |
| 3,6-Dimethylphenanthrene | 5.64 | 6.49 | 6.82 |
| 4-Methyldibenzothiophene | 6.56 | 7.7 | 8.84 |
| 2/3-Methyldibenzothiophene | 6.13 | 6 | 6.76 |
| 3-Methylphenanthrene | 25.5 | 22.4 | 25.5 |
| 1-Methyldibenzothiophene | 1.75 | 1.91 | 1.99 |
| 2/4-Methylphenanthrene | 40.8 | 35.7 | 41.6 |
| 9-Methylphenanthrene/1-Methylanthracene | 12.3 | 11.1 | 12.8 |
| 2,6/3,5-Dimethylphenanthrene | 11.9 | 10.8 | 12.5 |
| 2,7-Dimethylphenanthrene | 6.71 | 7.92 | 9.8 |
| 3,9-Dimethylphenanthrene | 22.1 | 21 | 23.2 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 14.1 | 13.4 | 15.6 |
| 1,7-Dimethylphenanthrene | 9.32 | 8.73 | 9.91 |
| 1,9/4,9-Dimethylphenanthrene | 3.37 | 3.52 | 3.79 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.131 J | 0.14 J | 0.148 J |
| 1,8-Dimethylphenanthrene | 2.05 | 2.17 | 2.61 |
| 1,2-Dimethylphenanthrene | 2.98 | 3.15 | 3.37 |
| 9,10-Dimethylphenanthrene | 0.684 J | 0.933 | 1.03 |
| 1,2,8-Trimethylphenanthrene | 3.22 | 4 | 3.65 |
| | | | |
| *Surrogate Recovery (%)* | | | |
| Naphthalene-d8 | 58 | 60 | 63 |
| Phenanthrene-d10 | 67 | 71 | 76 |
| Chrysene-d12 | 62 | 67 | 68 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

Prepared by Fredriksson
4/2/2002

A 00762    s02109MS.xls


**Battelle**
*...Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-30 | DEL RIVER 50-I-23 | DEL RIVER 50-I-24 |
|---|---|---|---|---|
| | Battelle ID: | V2132 | V2125 | V2126 |
| | Batch ID: | 02-109 | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 48.52 | 43.39 | 45.60 |
| | Sample Dry Weight (g): | 13.15 | 14.37 | 13.81 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 2.43 | 1.25 | 1.5 |
| DC1 | C1-Decalins | 2.67 | 1.5 | 1.61 |
| DC2 | C2-Decalins | 11.4 | 5.52 | 6.06 |
| DC3 | C3-Decalins | 28.2 | 11.1 | 12.3 |
| DC4 | C4-Decalins | 54.9 | 24.6 | 26.4 |
| BT | Benzo(b)thiophene | 3.82 | 2.55 | 2.62 |
| BT1 | C1-Benzo(b)thiophenes | 3.64 | 2.24 | 2.33 |
| BT2 | C2-Benzo(b)thiophenes | 6.22 | 3.47 | 3.26 |
| BT3 | C3-Benzo(b)thiophenes | 5.84 | 3.08 | 2.92 |
| BT4 | C4-Benzo(b)thiophenes | 5.62 | 2.22 | 2.32 |
| N | Naphthalene | 81.7 | 52.9 | 64 |
| N1 | C1-Naphthalenes | 71.1 | 43.5 | 45.6 |
| N2 | C2-Naphthalenes | 104 | 60.2 | 65.8 |
| N3 | C3-Naphthalenes | 57.6 | 32.2 | 35.1 |
| N4 | C4-Naphthalenes | 47.9 | 24.6 | 27.1 |
| BI | Biphenyl | 15.5 | 9.44 | 9.72 |
| ACY | Acenaphthylene | 13 | 7.66 | 8.05 |
| ACE | Acenaphthene | 9.45 | 5.48 | 5.92 |
| DI | Dibenzofuran | 20.3 | 12.6 | 13.8 |
| F | Fluorene | 23.4 | 15.5 | 16.7 |
| F1 | C1-Fluorenes | 17.3 | 10.8 | 11.1 |
| F2 | C2-Fluorenes | 29.2 | 14.7 | 16.3 |
| F3 | C3-Fluorenes | 33.2 | 18 | 19.8 |
| D | Dibenzothiophene | 11.1 | 6.39 | 7.05 |
| D1 | C1-Dibenzothiophenes | 15 | 8.58 | 9.66 |
| D2 | C2-Dibenzothiophenes | 30.7 | 17.3 | 18.6 |
| D3 | C3-Dibenzothiophenes | 44.5 | 22.1 | 25.7 |
| D4 | C4-Dibenzothiophenes | 32.4 | 15.5 | 17.9 |
| A | Anthracene | 35.5 | 25.9 | 28 |
| P | Phenanthrene | 95.4 | 59.4 | 63.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 96.4 | 61.6 | 65.9 |
| P2 | C2-Phenanthrenes/Anthracenes | 115 | 64.7 | 73.4 |
| P3 | C3-Phenanthrenes/Anthracenes | 99.4 | 53.5 | 61.3 |
| P4 | C4-Phenanthrenes/Anthracenes | 59.7 | 32.3 | 38.9 |
| FL | Fluoranthene | 128 | 82.5 | 93.8 |
| PY | Pyrene | 145 | 89.5 | 104 |
| FP1 | C1-Fluoranthenes/Pyrenes | 124 | 75.7 | 88.7 |
| FP2 | C2-Fluoranthenes/Pyrenes | 74.4 | 41.1 | 49.2 |
| FP3 | C3-Fluoranthenes/Pyrenes | 60.3 | 31.4 | 37.1 |
| BA | Benz[a]anthracene | 77.7 | 52.2 | 58.8 |
| C | Chrysene | 94.3 | 61.2 | 78.5 |
| C1 | C1-Chrysenes | 86.5 | 53.8 | 61.5 |
| C2 | C2-Chrysenes | 53.2 | 32.2 | 36.6 |
| C3 | C3-Chrysenes | 26 | 12.9 | 16.4 |
| C4 | C4-Chrysenes | 10.7 | 6.07 | 7.38 |
| BB | Benzo[b]fluoranthene | 78.1 | 52.5 | 61 |
| BJ/K | Benzo[j/k]fluoranthene | 102 | 58 | 66.2 |
| BE | Benzo[e]pyrene | 76.6 | 48.7 | 54.2 |
| BAP | Benzo[a]pyrene | 90.9 | 56.5 | 62.1 |
| PER | Perylene | 395 | 269 | 293 |
| IP | Indeno[1,2,3-c,d]pyrene | 73 | 44 | 47.7 |
| DA | Dibenz[a,h]anthracene | 15.5 | 9.94 | 10.6 |
| GHI | Benzo[g,h,i]perylene | 57.4 | 36.6 | 38.4 |
| | Total PAH | 2930 | 1790 | 2010 |
| | D2/P2 | 0.268 | 0.267 | 0.253 |
| | D3/P3 | 0.448 | 0.412 | 0.42 |
| | D4/P4 | 0.542 | 0.478 | 0.461 |

Prepared by Fredriksson
4/2/2002

s02109MS.xls

A00763


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-30 | DEL RIVER 50-I-23 | DEL RIVER 50-I-24 |
|---|---|---|---|
| Battelle ID: | V2132 | V2125 | V2126 |
| Batch ID: | 02-109 | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 48.52 | 43.39 | 45.60 |
| Sample Dry Weight (g): | 13.15 | 14.37 | 13.81 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 51 | 31.4 | 32.9 |
| 1-Methylnaphthalene | 19.1 | 11.6 | 12.3 |
| 2,6-Dimethylnaphthalene | 36.7 | 21.5 | 23.3 |
| 2,3,5-Trimethylnaphthalene | 4.24 | 1.96 | 2.88 |
| 2-Ethylnaphthalene | 10.2 | 5.84 | 6.3 |
| 1-Ethylnaphthalene | 2.5 | 1.47 | 1.56 |
| 1,3/1,7-Dimethylnaphthalene | 20.5 | 12.4 | 13.3 |
| 1,6-Dimethylnaphthalene | 12.9 | 7.25 | 8.11 |
| 1,4/2,3-Dimethylnaphthalene | 10.3 | 6.26 | 6.6 |
| 1,5-Dimethylnaphthalene | 2.73 | 1.48 | 1.57 |
| 2-Isopropylnaphthalene | 0.879 | 0.674 J | 0.64 J |
| 1,2-Dimethylnaphthalene | 3.06 | 1.86 | 1.9 |
| 1,8-Dimethylnaphthalene | 0.258 J | 0.176 J | 0.176 J |
| 1-Methylphenanthrene | 14.8 | 9.48 | 10.4 |
| 3,6-Dimethylphenanthrene | 8.22 | 4.64 | 5.45 |
| 4-Methyldibenzothiophene | 9.79 | 5.67 | 5.96 |
| 2/3-Methyldibenzothiophene | 7.65 | 4.62 | 4.96 |
| 3-Methylphenanthrene | 27 | 17.3 | 16.1 |
| 1-Methyldibenzothiophene | 2.38 | 1.4 | 1.31 |
| 2/4-Methylphenanthrene | 43.8 | 27.7 | 30.6 |
| 9-MethylPhenanthrene/1-Methylanthracene | 13.7 | 8.34 | 9.21 |
| 2,6/3,5-Dimethylphenanthrene | 13.5 | 9.36 | 8.73 |
| 2,7-Dimethylphenanthrene | 10.7 | 6.26 | 6.35 |
| 3,9-Dimethylphenanthrene | 26.5 | 15.1 | 16.8 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 17.3 | 9.89 | 11.5 |
| 1,7-Dimethylphenanthrene | 9.77 | 6.34 | 7.49 |
| 1,9/4,9-Dimethylphenanthrene | 4.81 | 2.45 | 2.73 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.236 J | 0.0959 J | 0.144 J |
| 1,8-Dimethylphenanthrene | 2.76 | 1.67 | 1.83 |
| 1,2-Dimethylphenanthrene | 3.7 | 2.13 | 2.22 |
| 9,10-Dimethylphenanthrene | 1.02 | 0.744 J | 0.803 |
| 1,2,8-Trimethylphenanthrene | 4.26 | 2.48 | 2.62 |
| **Surrogate Recovery (%)** | | | |
| Naphthalene-d8 | 64 | 62 | 62 |
| Phenanthrene-d10 | 72 | 73 | 75 |
| Chrysene-d12 | 67 | 70 | 72 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A 00764



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-28 | DEL RIVER 50-I-29 | DEL RIVER 50-I-31 |
|---|---|---|---|---|
| | Battelle ID: | V2130 | V2131 | V2133 |
| | Batch ID: | 02-109 | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 45.22 | 42.72 | 41.75 |
| | Sample Dry Weight (g): | 13.90 | 13.91 | 14.81 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 1.57 | 1.96 | 2.19 |
| DC1 | C1-Decalins | 2.1 | 2.25 | 2.45 |
| DC2 | C2-Decalins | 8.96 | 10.9 | 12.4 |
| DC3 | C3-Decalins | 20 | 26.7 | 32.2 |
| DC4 | C4-Decalins | 41.5 | 47.9 | 71.8 |
| BT | Benzo(b)thiophene | 3.04 | 3.68 | 3.95 |
| BT1 | C1-Benzo(b)thiophenes | 2.71 | 3.4 | 3.73 |
| BT2 | C2-Benzo(b)thiophenes | 4.7 | 5.79 | 6.62 |
| BT3 | C3-Benzo(b)thiophenes | 5.09 | 4.29 | 7.27 |
| BT4 | C4-Benzo(b)thiophenes | 3.84 | 4.12 | 6.67 |
| N | Naphthalene | 66.2 | 82.8 | 84.2 |
| N1 | C1-Naphthalenes | 57 | 67.6 | 73.8 |
| N2 | C2-Naphthalenes | 81 | 92.8 | 109 |
| N3 | C3-Naphthalenes | 44.2 | 49 | 60.7 |
| N4 | C4-Naphthalenes | 36.5 | 39.9 | 52.9 |
| BI | Biphenyl | 12.3 | 14.4 | 16.5 |
| ACY | Acenaphthylene | 9.91 | 12.6 | 13.4 |
| ACE | Acenaphthene | 6.97 | 8.09 | 10.1 |
| DI | Dibenzofuran | 16.6 | 19.4 | 21.1 |
| F | Fluorene | 19 | 21.7 | 23.5 |
| F1 | C1-Fluorenes | 14.1 | 15.2 | 18 |
| F2 | C2-Fluorenes | 22.7 | 25.6 | 31.8 |
| F3 | C3-Fluorenes | 26.4 | 27.4 | 38.1 |
| D | Dibenzothiophene | 8.68 | 10 | 11.8 |
| D1 | C1-Dibenzothiophenes | 12.4 | 14.5 | 17.1 |
| D2 | C2-Dibenzothiophenes | 24.4 | 27 | 34.9 |
| D3 | C3-Dibenzothiophenes | 35.1 | 36.9 | 50 |
| D4 | C4-Dibenzothiophenes | 26.1 | 25.5 | 35.9 |
| A | Anthracene | 30 | 32.1 | 35.5 |
| P | Phenanthrene | 75.7 | 86.7 | 102 |
| P1 | C1-Phenanthrenes/Anthracenes | 76.3 | 86.7 | 103 |
| P2 | C2-Phenanthrenes/Anthracenes | 91.3 | 100 | 122 |
| P3 | C3-Phenanthrenes/Anthracenes | 82.8 | 86.3 | 108 |
| P4 | C4-Phenanthrenes/Anthracenes | 50.3 | 55 | 66.5 |
| FL | Fluoranthene | 104 | 119 | 147 |
| PY | Pyrene | 116 | 132 | 168 |
| FP1 | C1-Fluoranthenes/Pyrenes | 98.8 | 112 | 146 |
| FP2 | C2-Fluoranthenes/Pyrenes | 59.5 | 64.5 | 80.8 |
| FP3 | C3-Fluoranthenes/Pyrenes | 48.8 | 52 | 67.6 |
| BA | Benz[a]anthracene | 62.1 | 73.5 | 87.2 |
| C | Chrysene | 72.6 | 82.9 | 104 |
| C1 | C1-Chrysenes | 71.9 | 80.3 | 101 |
| C2 | C2-Chrysenes | 47.2 | 51 | 62.8 |
| C3 | C3-Chrysenes | 21.7 | 23.3 | 30 |
| C4 | C4-Chrysenes | 8.33 | 9.24 | 11.5 |
| BB | Benzo[b]fluoranthene | 60.2 | 69.7 | 97.5 |
| BJ/K | Benzo[j/k]fluoranthene | 76.9 | 92.9 | 105 |
| BE | Benzo[e]pyrene | 59.7 | 68.2 | 83.8 |
| BAP | Benzo[a]pyrene | 68.6 | 79.5 | 99.5 |
| PER | Perylene | 335 | 363 | 376 |
| IP | Indeno[1,2,3-c,d]pyrene | 54 | 63.8 | 81.1 |
| DA | Dibenz[a,h]anthracene | 12 | 13.4 | 17.8 |
| GHI | Benzo[g,h,i]perylene | 44 | 50.1 | 64.1 |
| | **Total PAH** | 2350 | 2640 | 3170 |
| | D2/P2 | 0.268 | 0.27 | 0.286 |
| | D3/P3 | 0.424 | 0.427 | 0.463 |
| | D4/P4 | 0.52 | 0.464 | 0.539 |

A C0765

Prepared by Fredriksson
4/2/2002

s02109MS.xls


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 50-I-33 | DEL RIVER 66-I-1 | DEL RIVER 66-I-2 |
|---|---|---|---|---|
| | Battelle ID: | V2134 | V2135 | V2136 |
| | Batch ID: | 02-109 | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 43.11 | 34.59 | 30.43 |
| | Sample Dry Weight (g): | 14.71 | 16.63 | 2.91 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 3.36 | ND | ND |
| DC1 | C1-Decalins | 3.19 | 1.41 | 5.2 |
| DC2 | C2-Decalins | 14.2 | 3.47 | 7.41 |
| DC3 | C3-Decalins | 39.7 | 7.05 | ND |
| DC4 | C4-Decalins | 95.1 | 11.7 | ND |
| BT | Benzo(b)thiophene | 3.81 | 1.86 | 2.37 |
| BT1 | C1-Benzo(b)thiophenes | 4 | 1.63 | 2.28 |
| BT2 | C2-Benzo(b)thiophenes | 6.86 | 2.29 | 2.28 |
| BT3 | C3-Benzo(b)thiophenes | 6.59 | 2.16 | 3.37 |
| BT4 | C4-Benzo(b)thiophenes | 6.77 | 1.34 | 2.12 |
| N | Naphthalene | 84.6 | 43.3 | 53.1 |
| N1 | C1-Naphthalenes | 74.2 | 35.4 | 39.2 |
| N2 | C2-Naphthalenes | 112 | 44.7 | 52.7 |
| N3 | C3-Naphthalenes | 63.8 | 23.1 | 28 |
| N4 | C4-Naphthalenes | 56.6 | 16.3 | 23.5 |
| BI | Biphenyl | 17.3 | 7.33 | 7.93 |
| ACY | Acenaphthylene | 13.3 | 6.95 | 9.59 |
| ACE | Acenaphthene | 8.54 | 4.55 | 4.82 |
| DI | Dibenzofuran | 21 | 11.8 | 11.7 |
| F | Fluorene | 23.5 | 12.8 | 14.1 |
| F1 | C1-Fluorenes | 17.8 | 7.4 | 10.6 |
| F2 | C2-Fluorenes | 33.8 | 10.7 | 14.3 |
| F3 | C3-Fluorenes | 43.2 | 13.4 | 19.5 |
| D | Dibenzothiophene | 12 | 5.11 | 6.28 |
| D1 | C1-Dibenzothiophenes | 16.9 | 6.4 | 8.78 |
| D2 | C2-Dibenzothiophenes | 35.4 | 11 | 16 |
| D3 | C3-Dibenzothiophenes | 54.3 | 14.1 | 18.2 |
| D4 | C4-Dibenzothiophenes | 41.7 | 9.95 | 13.1 |
| A | Anthracene | 37.3 | 22.8 | 26 |
| P | Phenanthrene | 100 | 51.3 | 60.3 |
| P1 | C1-Phenanthrenes/Anthracenes | 102 | 50.5 | 65.2 |
| P2 | C2-Phenanthrenes/Anthracenes | 126 | 52.1 | 76.8 |
| P3 | C3-Phenanthrenes/Anthracenes | 127 | 38.7 | 50.4 |
| P4 | C4-Phenanthrenes/Anthracenes | 75.6 | 20.9 | 29.7 |
| FL | Fluoranthene | 132 | 71.1 | 96.1 |
| PY | Pyrene | 149 | 74.8 | 103 |
| FP1 | C1-Fluoranthenes/Pyrenes | 143 | 54.7 | 77.8 |
| FP2 | C2-Fluoranthenes/Pyrenes | 89.7 | 29.9 | 39.8 |
| FP3 | C3-Fluoranthenes/Pyrenes | 71.7 | 23.4 | 25.8 |
| BA | Benz[a]anthracene | 80.6 | 40 | 61.7 |
| C | Chrysene | 100 | 49.7 | 72.1 |
| C1 | C1-Chrysenes | 99.3 | 40.9 | 58.6 |
| C2 | C2-Chrysenes | 67.5 | 22.2 | 32.6 |
| C3 | C3-Chrysenes | 32.2 | 9.59 | 12 |
| C4 | C4-Chrysenes | 12.6 | 4.79 | 4.54 |
| BB | Benzo[b]fluoranthene | 90.8 | 42.1 | 61.2 |
| BJ/K | Benzo[j/k]fluoranthene | 95.5 | 50.2 | 74.8 |
| BE | Benzo[e]pyrene | 79.4 | 39.9 | 57.3 |
| BAP | Benzo[a]pyrene | 94.8 | 45 | 68.4 |
| PER | Perylene | 413 | 175 | 213 |
| IP | Indeno[1,2,3-c,d]pyrene | 78.9 | 36.7 | 49.5 |
| DA | Dibenz[a,h]anthracene | 16.9 | 7.9 | 10.7 |
| GHI | Benzo[g,h,i]perylene | 63.2 | 33.3 | 45.7 |
| | **Total PAH** | 3210 | 1370 | 1830 |
| | D2/P2 | 0.282 | 0.212 | 0.209 |
| | D3/P3 | 0.429 | 0.366 | 0.361 |
| | D4/P4 | 0.551 | 0.475 | 0.442 |

Prepared by Fredriksson
4/2/2002

A 00766



**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-33 | DEL RIVER 66-I-1 | DEL RIVER 66-I-2 |
|---|---|---|---|
| Battelle ID: | V2134 | V2135 | V2136 |
| Batch ID: | 02-109 | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 43.11 | 34.59 | 30.43 |
| Sample Dry Weight (g): | 14.71 | 16.63 | 2.91 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 53.7 | 25.8 | 27.6 |
| 1-Methylnaphthalene | 19.7 | 9.22 | 10.9 |
| 2,6-Dimethylnaphthalene | 40.5 | 15.8 | 17.7 |
| 2,3,5-Trimethylnaphthalene | 3.33 | 1.86 | 2.35 |
| 2-Ethylnaphthalene | 11.1 | 4.42 | 4.28 |
| 1-Ethylnaphthalene | 2.46 | 1.03 | 1.68 |
| 1,3/1,7-Dimethylnaphthalene | 23.5 | 9.37 | 10.8 |
| 1,6-Dimethylnaphthalene | 12.6 | 5.62 | 6.59 |
| 1,4/2,3-Dimethylnaphthalene | 11.4 | 4.47 | 5.35 |
| 1,5-Dimethylnaphthalene | 3.09 | 1.2 | 1.41 |
| 2-Isopropylnaphthalene | 0.947 | 0.432 J | 0.615 J |
| 1,2-Dimethylnaphthalene | 3.3 | 1.41 | 1.67 |
| 1,8-Dimethylnaphthalene | 0.22 J | 0.124 J | ND |
| 1-Methylphenanthrene | 15.9 | 7.69 | 10.4 |
| 3,6-Dimethylphenanthrene | 8.81 | 3.35 | 4.29 |
| 4-Methyldibenzothiophene | 10.1 | 3.9 | 5.12 |
| 2/3-Methyldibenzothiophene | 8.19 | 3.62 | 5.88 |
| 3-Methylphenanthrene | 24 | 13.8 | 17.1 |
| 1-Methyldibenzothiophene | 2.69 | 0.902 J | 1.36 |
| 2/4-Methylphenanthrene | 45.2 | 22.5 | 28.8 |
| 9-MethylPhenanthrene/1-Methylanthracene | 14.2 | 7.1 | 8.98 |
| 2,6/3,5-Dimethylphenanthrene | 14.7 | 6.47 | 11.7 |
| 2,7-Dimethylphenanthrene | 9.94 | 5.1 | 12.6 |
| 3,9-Dimethylphenanthrene | 27.8 | 11.5 | 15 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 18.4 | 8.21 | 11.1 |
| 1,7-Dimethylphenanthrene | 11.1 | 5.11 | 7.08 |
| 1,9/4,9-Dimethylphenanthrene | 5.56 | 1.83 | 2.6 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.122 J | 0.0742 J | 0.08 J |
| 1,8-Dimethylphenanthrene | 3.5 | 1.32 | 1.77 |
| 1,2-Dimethylphenanthrene | 4.63 | 1.86 | 2.33 |
| 9,10-Dimethylphenanthrene | 1.54 | 0.475 J | 0.66 J |
| 1,2,8-Trimethylphenanthrene | 5.15 | 1.74 | 2.47 |
| **Surrogate Recovery (%)** | | | |
| Naphthalene-d8 | 66 | 71 | 66 |
| Phenanthrene-d10 | 76 | 81 | 78 |
| Chrysene-d12 | 73 | 78 | 80 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A 00767


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

|  |  | DEL RIVER 66-I-3 | DEL RIVER 66-I-4 | DEL RIVER 66-I-5 |
|---|---|---|---|---|
| | Client ID: | | | |
| | Battelle ID: | V2137 | V2138 | V2139 |
| | Batch ID: | 02-109 | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 40.74 | 43.52 | 39.25 |
| | Sample Dry Weight (g): | 12.85 | 7.88 | 3.58 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | ND | ND | ND |
| DC1 | C1-Decalins | 1.69 | 2.43 | 3.28 |
| DC2 | C2-Decalins | 4.7 | 6.58 | 4.31 |
| DC3 | C3-Decalins | 9.38 | 12 | 7.97 |
| DC4 | C4-Decalins | 19.3 | 17.9 | 17 |
| BT | Benzo(b)thiophene | 2.31 | 2.59 | 2.11 |
| BT1 | C1-Benzo(b)thiophenes | 1.98 | 2.2 | 2.12 |
| BT2 | C2-Benzo(b)thiophenes | 3.09 | 3.21 | 2.76 |
| BT3 | C3-Benzo(b)thiophenes | 3.25 | 4.19 | 4.36 |
| BT4 | C4-Benzo(b)thiophenes | 1.92 | 2.09 | 1.77 |
| N | Naphthalene | 51.7 | 55.5 | 50.2 |
| N1 | C1-Naphthalenes | 43.8 | 44.8 | 40.4 |
| N2 | C2-Naphthalenes | 61.3 | 64.4 | 56.1 |
| N3 | C3-Naphthalenes | 32.5 | 33.5 | 29.4 |
| N4 | C4-Naphthalenes | 25.4 | 25.2 | 21.9 |
| BI | Biphenyl | 9.06 | 9.23 | 8.39 |
| ACY | Acenaphthylene | 9.89 | 9.63 | 10.7 |
| ACE | Acenaphthene | 6.15 | 6.5 | 5.48 |
| DI | Dibenzofuran | 13.7 | 14 | 13.1 |
| F | Fluorene | 17.1 | 18.6 | 15.8 |
| F1 | C1-Fluorenes | 10.8 | 11.6 | 10.5 |
| F2 | C2-Fluorenes | 15 | 16 | 14.9 |
| F3 | C3-Fluorenes | 21.4 | 19.9 | 18.9 |
| D | Dibenzothiophene | 7.11 | 7.66 | 6.76 |
| D1 | C1-Dibenzothiophenes | 8.72 | 9.28 | 9.84 |
| D2 | C2-Dibenzothiophenes | 15.7 | 17.6 | 16.2 |
| D3 | C3-Dibenzothiophenes | 19.7 | 19.5 | 18.9 |
| D4 | C4-Dibenzothiophenes | 13.9 | 14.3 | 13.5 |
| A | Anthracene | 26.1 | 30.2 | 29.1 |
| P | Phenanthrene | 70.7 | 78.4 | 70.7 |
| P1 | C1-Phenanthrenes/Anthracenes | 71.4 | 75.1 | 68.7 |
| P2 | C2-Phenanthrenes/Anthracenes | 79.3 | 81.9 | 77.6 |
| P3 | C3-Phenanthrenes/Anthracenes | 56.2 | 53.5 | 53.3 |
| P4 | C4-Phenanthrenes/Anthracenes | 35 | 33.4 | 28 |
| FL | Fluoranthene | 109 | 127 | 122 |
| PY | Pyrene | 112 | 127 | 121 |
| FP1 | C1-Fluoranthenes/Pyrenes | 84.2 | 89.3 | 83.6 |
| FP2 | C2-Fluoranthenes/Pyrenes | 43.5 | 44.2 | 41.3 |
| FP3 | C3-Fluoranthenes/Pyrenes | 31.1 | 30.9 | 30.3 |
| BA | Benzo[a]anthracene | 61.8 | 67.2 | 65.4 |
| C | Chrysene | 75.6 | 83 | 80.6 |
| C1 | C1-Chrysenes | 61 | 55.6 | 58.7 |
| C2 | C2-Chrysenes | 31.7 | 29.2 | 29.8 |
| C3 | C3-Chrysenes | 13.2 | 13.1 | 11.7 |
| C4 | C4-Chrysenes | 5.67 | 4.8 | 5.85 |
| BB | Benzo[b]fluoranthene | 63.6 | 70.5 | 67.8 |
| BJ/K | Benzo[j/k]fluoranthene | 82.1 | 84.8 | 86.7 |
| BE | Benzo[e]pyrene | 59.9 | 63.6 | 64.8 |
| BAP | Benzo[a]pyrene | 70.1 | 73.6 | 74.4 |
| PER | Perylene | 283 | 281 | 267 |
| IP | Indeno[1,2,3-c,d]pyrene | 54.8 | 58.4 | 56.3 |
| DA | Dibenz[a,h]anthracene | 11.6 | 11.2 | 11.6 |
| GHI | Benzo[g,h,i]perylene | 47 | 47.4 | 51.6 |
| | **Total PAH** | 2020 | 2120 | 2020 |
| | D2/P2 | 0.198 | 0.214 | 0.208 |
| | D3/P3 | 0.35 | 0.365 | 0.355 |
| | D4/P4 | 0.396 | 0.428 | 0.482 |

Prepared by Fredriksson
4/2/2002

A 00768

s02109MS.xls



**Battelle**
*... Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-3 | DEL RIVER 66-I-4 | DEL RIVER 66-I-5 |
|---|---|---|---|
| Battelle ID: | V2137 | V2138 | V2139 |
| Batch ID: | 02-109 | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 40.74 | 43.52 | 39.25 |
| Sample Dry Weight (g): | 12.85 | 7.88 | 3.58 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

***PAH Isomers***

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 31 | 31.7 | 28.4 |
| 1-Methylnaphthalene | 12 | 12.3 | 11.4 |
| 2,6-Dimethylnaphthalene | 21 | 21.6 | 19.2 |
| 2,3,5-Trimethylnaphthalene | 2.65 | 2.7 | 2.49 |
| 2-Ethylnaphthalene | 6.07 | 6.22 | 5.38 |
| 1-Ethylnaphthalene | 1.41 | 1.51 | 1.49 |
| 1,3/1,7-Dimethylnaphthalene | 12.7 | 13.2 | 11.8 |
| 1,6-Dimethylnaphthalene | 7.38 | 8.11 | 6.91 |
| 1,4/2,3-Dimethylnaphthalene | 6.14 | 6.4 | 5.81 |
| 1,5-Dimethylnaphthalene | 1.82 | 1.98 | 1.76 |
| 2-Isopropylnaphthalene | 0.787 | 0.622 J | 0.644 J |
| 1,2-Dimethylnaphthalene | 1.94 | 1.99 | 1.81 |
| 1,8-Dimethylnaphthalene | 0.163 J | 0.194 J | ND |
| 1-Methylphenanthrene | 11.4 | 12.5 | 10.9 |
| 3,6-Dimethylphenanthrene | 5.81 | 5.25 | 4.56 |
| 4-Methyldibenzothiophene | 5.32 | 6.05 | 5.46 |
| 2/3-Methyldibenzothiophene | 4.97 | 5.38 | 5.62 |
| 3-Methylphenanthrene | 20.3 | 21.7 | 19.6 |
| 1-Methyldibenzothiophene | 1.42 | 1.59 | 1.41 |
| 2/4-Methylphenanthrene | 32.3 | 36 | 31.4 |
| 9-MethylPhenanthrene/1-Methylanthracene | 9.87 | 10.5 | 9.52 |
| 2,6/3,5-Dimethylphenanthrene | 10.1 | 10.9 | 10.8 |
| 2,7-Dimethylphenanthrene | 7.92 | 7.73 | 11.8 |
| 3,9-Dimethylphenanthrene | 17.6 | 17 | 15.6 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 12.4 | 11.7 | 10.4 |
| 1,7-Dimethylphenanthrene | 10.1 | 7.76 | 7.32 |
| 1,9/4,9-Dimethylphenanthrene | 3.37 | 3.37 | 2.56 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.0858 J | 0.131 J | 0.362 J |
| 1,8-Dimethylphenanthrene | 2.17 | 1.85 | 2.36 |
| 1,2-Dimethylphenanthrene | 2.15 | 2.34 | 2.69 |
| 9,10-Dimethylphenanthrene | 0.482 J | 0.202 J | 0.47 J |
| 1,2,8-Trimethylphenanthrene | 2.69 | 2.62 | 2.67 |

***Surrogate Recovery (%)***

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 69 | 67 | 66 |
| Phenanthrene-d10 | 81 | 80 | 78 |
| Chrysene-d12 | 78 | 77 | 78 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A C0769


**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-6 | DEL RIVER 66-I-7 | DEL RIVER 66-I-8 |
|---|---|---|---|
| Battelle ID: | V2140 | V2141 | V2142 |
| Batch ID: | 02-109 | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 45.05 | 46.15 | 44.25 |
| Sample Dry Weight (g): | 9.57 | 2.08 | 8.61 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 31.5 | 34.4 | 34.8 |
| 1-Methylnaphthalene | 12.1 | 14 | 13.3 |
| 2,6-Dimethylnaphthalene | 21.2 | 23.4 | 25 |
| 2,3,5-Trimethylnaphthalene | 2.06 | 3.03 | 2.96 |
| 2-Ethylnaphthalene | 6.21 | 6.56 | 6.8 |
| 1-Ethylnaphthalene | 1.47 | 2.16 | 1.68 |
| 1,3/1,7-Dimethylnaphthalene | 12.9 | 14.3 | 15.7 |
| 1,6-Dimethylnaphthalene | 7.86 | 8.67 | 8.72 |
| 1,4/2,3-Dimethylnaphthalene | 6.21 | 6.77 | 7.34 |
| 1,5-Dimethylnaphthalene | 1.8 | 2.07 | 2.03 |
| 2-Isopropylnaphthalene | 0.708 | 0.749 | 0.666 J |
| 1,2-Dimethylnaphthalene | 1.92 | 2.07 | 2.21 |
| 1,8-Dimethylnaphthalene | 0.173 J | 0.191 J | 0.15 J |
| 1-Methylphenanthrene | 11.2 | 12.9 | 12.7 |
| 3,6-Dimethylphenanthrene | 5.54 | 6.29 | 6.24 |
| 4-Methyldibenzothiophene | 5.91 | 7.05 | 7.94 |
| 2/3-Methyldibenzothiophene | 5.2 | 8.06 | 6.19 |
| 3-Methylphenanthrene | 20.6 | 23 | 23.9 |
| 1-Methyldibenzothiophene | 1.33 | 1.87 | 1.86 |
| 2/4-Methylphenanthrene | 33.3 | 38.3 | 38.8 |
| 9-MethylPhenanthrene/1-Methylanthracene | 10.1 | 11.1 | 11 |
| 2,6/3,5-Dimethylphenanthrene | 10 | 15.5 | 13.1 |
| 2,7-Dimethylphenanthrene | 7.1 | 16.7 | 9.56 |
| 3,9-Dimethylphenanthrene | 16.9 | 18 | 19.7 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 11.7 | 12.8 | 13.2 |
| 1,7-Dimethylphenanthrene | 8.09 | 8.89 | 8.95 |
| 1,9/4,9-Dimethylphenanthrene | 2.7 | 3.9 | 3.15 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.117 J | 0.185 J | 0.168 J |
| 1,8-Dimethylphenanthrene | 1.77 | 2.33 | 2.09 |
| 1,2-Dimethylphenanthrene | 2.19 | 2.76 | 2.59 |
| 9,10-Dimethylphenanthrene | 0.838 | 0.991 | 0.596 J |
| 1,2,8-Trimethylphenanthrene | 2.64 | 3.36 | 2.92 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 59 | 63 | 61 |
| Phenanthrene-d10 | 69 | 78 | 73 |
| Chrysene-d12 | 68 | 79 | 69 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A C0770

s02109MS.xls



**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-6 | DEL RIVER 66-I-7 | DEL RIVER 66-I-8 |
|---|---|---|---|---|
| | Battelle ID: | V2140 | V2141 | V2142 |
| | Batch ID: | 02-109 | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 45.05 | 46.15 | 44.25 |
| | Sample Dry Weight (g): | 9.57 | 2.08 | 8.61 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | ND | ND | ND |
| DC1 | C1-Decalins | 2.35 | 3.59 | 2.45 |
| DC2 | C2-Decalins | 6.21 | 4.54 | 5.6 |
| DC3 | C3-Decalins | 9.91 | ND | 13.2 |
| DC4 | C4-Decalins | 18.7 | ND | 20.4 |
| BT | Benzo(b)thiophene | 2.49 | 2.93 | 2.6 |
| BT1 | C1-Benzo(b)thiophenes | 2.07 | 2.6 | 2.31 |
| BT2 | C2-Benzo(b)thiophenes | 2.85 | 3.71 | 3.65 |
| BT3 | C3-Benzo(b)thiophenes | 2.69 | 4.33 | 2.96 |
| BT4 | C4-Benzo(b)thiophenes | 1.48 | 2.39 | 2.18 |
| N | Naphthalene | 53.2 | 63.1 | 56.9 |
| N1 | C1-Naphthalenes | 44.7 | 49.3 | 48.8 |
| N2 | C2-Naphthalenes | 63.3 | 69 | 72.5 |
| N3 | C3-Naphthalenes | 33.6 | 37.2 | 39.4 |
| N4 | C4-Naphthalenes | 24.8 | 27 | 26.9 |
| BI | Biphenyl | 9.43 | 10.2 | 10.5 |
| ACY | Acenaphthylene | 11.1 | 11.5 | 9.96 |
| ACE | Acenaphthene | 6.55 | 7.37 | 6.57 |
| DI | Dibenzofuran | 13.9 | 15.4 | 14.8 |
| F | Fluorene | 17.7 | 20.1 | 19.2 |
| F1 | C1-Fluorenes | 10.7 | 13.1 | 13 |
| F2 | C2-Fluorenes | 17.5 | 19.1 | 20.3 |
| F3 | C3-Fluorenes | 20.1 | 26.7 | 23.2 |
| D | Dibenzothiophene | 7.12 | 9.06 | 8.12 |
| D1 | C1-Dibenzothiophenes | 9.19 | 12.6 | 12.1 |
| D2 | C2-Dibenzothiophenes | 17.1 | 20.3 | 19.9 |
| D3 | C3-Dibenzothiophenes | 21.7 | 27.4 | 23.8 |
| D4 | C4-Dibenzothiophenes | 15.4 | 19.7 | 16.6 |
| A | Anthracene | 28.4 | 33.5 | 30.1 |
| P | Phenanthrene | 73.7 | 90.1 | 78.7 |
| P1 | C1-Phenanthrenes/Anthracenes | 71.1 | 80.3 | 82.4 |
| P2 | C2-Phenanthrenes/Anthracenes | 79.7 | 99.3 | 85.6 |
| P3 | C3-Phenanthrenes/Anthracenes | 55.4 | 68.9 | 63.8 |
| P4 | C4-Phenanthrenes/Anthracenes | 31.7 | 40.2 | 38.6 |
| FL | Fluoranthene | 114 | 124 | 117 |
| PY | Pyrene | 115 | 129 | 122 |
| FP1 | C1-Fluoranthenes/Pyrenes | 87.3 | 92.9 | 89.3 |
| FP2 | C2-Fluoranthenes/Pyrenes | 44.9 | 48.2 | 48.1 |
| FP3 | C3-Fluoranthenes/Pyrenes | 32.3 | 39.3 | 37.2 |
| BA | Benz[a]anthracene | 63.4 | 68.1 | 62.7 |
| C | Chrysene | 76.7 | 91.1 | 80.9 |
| C1 | C1-Chrysenes | 60.3 | 69.5 | 65.5 |
| C2 | C2-Chrysenes | 33.6 | 37.1 | 37.5 |
| C3 | C3-Chrysenes | 15.2 | 16 | 16.5 |
| C4 | C4-Chrysenes | 6.63 | 6.21 | 7.31 |
| BB | Benzo[b]fluoranthene | 67.8 | 72.3 | 66.5 |
| BJ/K | Benzo[j/k]fluoranthene | 85.3 | 91 | 84.1 |
| BE | Benzo[e]pyrene | 63.6 | 73.4 | 63.8 |
| BAP | Benzo[a]pyrene | 71.4 | 80.8 | 71.2 |
| PER | Perylene | 285 | 341 | 316 |
| IP | Indeno[1,2,3-c,d]pyrene | 59 | 60.6 | 54.2 |
| DA | Dibenz[a,h]anthracene | 11.5 | 11.6 | 11.4 |
| GHI | Benzo[g,h,i]perylene | 47.4 | 56.9 | 47.8 |
| | **Total PAH** | 2080 | 2380 | 2220 |
| | **D2/P2** | 0.215 | 0.204 | 0.233 |
| | **D3/P3** | 0.391 | 0.398 | 0.373 |
| | **D4/P4** | 0.485 | 0.489 | 0.431 |

A C0771



**Battelle**

*... Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-9 | DEL RIVER 50-I-22 |
|---|---|---|---|
| | Battelle ID: | V2143 | V2124 |
| | Batch ID: | 02-109 | 02-109 |
| | Matrix: | Sediment | Sediment |
| | % Moisture: | 47.58 | 45.44 |
| | Sample Dry Weight (g): | 6.95 | 13.66 |
| | Units: | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | |
| DC | Decalin | ND | 1.49 |
| DC1 | C1-Decalins | 2.25 | 1.74 |
| DC2 | C2-Decalins | 7.95 | 4.71 |
| DC3 | C3-Decalins | 14.4 | 11.4 |
| DC4 | C4-Decalins | 27.7 | 22.5 |
| BT | Benzo(b)thiophene | 3.23 | 2.61 |
| BT1 | C1-Benzo(b)thiophenes | 2.8 | 2.43 |
| BT2 | C2-Benzo(b)thiophenes | 3.96 | 3.35 |
| BT3 | C3-Benzo(b)thiophenes | 3.79 | 3.3 |
| BT4 | C4-Benzo(b)thiophenes | 2.75 | 2.73 |
| N | Naphthalene | 70.3 | 56.7 |
| N1 | C1-Naphthalenes | 60.1 | 46.2 |
| N2 | C2-Naphthalenes | 83.3 | 63.6 |
| N3 | C3-Naphthalenes | 43.3 | 33.5 |
| N4 | C4-Naphthalenes | 31.1 | 23.7 |
| BI | Biphenyl | 12.5 | 9.74 |
| ACY | Acenaphthylene | 11.4 | 8.03 |
| ACE | Acenaphthene | 7.95 | 5.76 |
| DI | Dibenzofuran | 17.7 | 13.7 |
| F | Fluorene | 21.5 | 16.5 |
| F1 | C1-Fluorenes | 11.8 | 10.8 |
| F2 | C2-Fluorenes | 20.1 | 16 |
| F3 | C3-Fluorenes | 25.8 | 18.5 |
| D | Dibenzothiophene | 9.05 | 6.86 |
| D1 | C1-Dibenzothiophenes | 11.5 | 9.52 |
| D2 | C2-Dibenzothiophenes | 22.5 | 17.3 |
| D3 | C3-Dibenzothiophenes | 30.4 | 22.8 |
| D4 | C4-Dibenzothiophenes | 19.3 | 16.1 |
| A | Anthracene | 32.7 | 27.1 |
| P | Phenanthrene | 85.2 | 62.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 82.7 | 63.8 |
| P2 | C2-Phenanthrenes/Anthracenes | 93.8 | 71 |
| P3 | C3-Phenanthrenes/Anthracenes | 69.5 | 56.2 |
| P4 | C4-Phenanthrenes/Anthracenes | 41.9 | 34.1 |
| FL | Fluoranthene | 121 | 86.7 |
| PY | Pyrene | 129 | 93.9 |
| FP1 | C1-Fluoranthenes/Pyrenes | 91.8 | 79.3 |
| FP2 | C2-Fluoranthenes/Pyrenes | 53.9 | 42.8 |
| FP3 | C3-Fluoranthenes/Pyrenes | 45.1 | 33.2 |
| BA | Benz[a]anthracene | 64.3 | 53.8 |
| C | Chrysene | 84.1 | 62.6 |
| C1 | C1-Chrysenes | 69.2 | 58 |
| C2 | C2-Chrysenes | 41.1 | 33.9 |
| C3 | C3-Chrysenes | 18.9 | 15.5 |
| C4 | C4-Chrysenes | 8.55 | 6.08 |
| BB | Benzo[b]fluoranthene | 69.6 | 56.6 |
| BJ/K | Benzo[j/k]fluoranthene | 89.8 | 60 |
| BE | Benzo[e]pyrene | 69.8 | 49.9 |
| BAP | Benzo[a]pyrene | 71.9 | 60.2 |
| PER | Perylene | 352 | 288 |
| IP | Indeno[1,2,3-c,d]pyrene | 57.8 | 46.6 |
| DA | Dibenz[a,h]anthracene | 11.9 | 10.3 |
| GHI | Benzo[g,h,i]perylene | 50 | 37.2 |
| | **Total PAH** | 2410 | 1880 |
| | D2/P2 | 0.24 | 0.244 |
| | D3/P3 | 0.438 | 0.405 |
| | D4/P4 | 0.46 | 0.472 |



**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-9 | DEL RIVER 50-I-22 |
|---|---|---|
| Battelle ID: | V2143 | V2124 |
| Batch ID: | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment |
| % Moisture: | 47.58 | 45.44 |
| Sample Dry Weight (g): | 6.95 | 13.66 |
| Units: | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | |
| 2-Methyinaphthalene | 42.8 | 33.2 |
| 1-Methylnaphthalene | 16.3 | 12.4 |
| 2,6-Dimethyinaphthalene | 29.1 | 22.8 |
| 2,3,5-Trimethylnaphthalene | 3.31 | 1.96 |
| 2-Ethylnaphthalene | 8.09 | 6.32 |
| 1-Ethylnaphthalene | 1.86 | 1.49 |
| 1,3/1,7-Dimethylnaphthalene | 17 | 12.9 |
| 1,6-Dimethylnaphthalene | 10.8 | 7.87 |
| 1,4/2,3-Dimethylnaphthalene | 8.62 | 6.32 |
| 1,5-Dimethyinaphthalene | 2.44 | 1.55 |
| 2-Isopropyinaphthalene | 0.793 | 0.618 J |
| 1,2-Dimethyinaphthalene | 2.61 | 1.94 |
| 1,8-Dimethyinaphthalene | 0.183 J | 0.173 J |
| 1-Methylphenanthrene | 13.2 | 10.2 |
| 3,6-Dimethylphenanthrene | 6.08 | 4.81 |
| 4-Methyldibenzothiophene | 7.63 | 5.75 |
| 2/3-Methyldibenzothiophene | 6.94 | 5.05 |
| 3-Methylphenanthrene | 21.2 | 18.2 |
| 1-Methyldibenzothiophene | 1.83 | 1.31 |
| 2/4-Methylphenanthrene | 37.5 | 30.1 |
| 9-MethylPhenanthrene/1-Methylanthracene | 11.4 | 8.92 |
| 2,6/3,5-Dimethylphenanthrene | 11.3 | 10 |
| 2,7-Dimethylphenanthrene | 9.14 | 6.09 |
| 3,9-Dimethylphenanthrene | 19.9 | 17.5 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 13.4 | 10.5 |
| 1,7-Dimethylphenanthrene | 8.64 | 7.4 |
| 1,9/4,9-Dimethylphenanthrene | 3.73 | 2.72 |
| 1,2-Dimethyldibenzothiophene | ND | ND |
| 1,5-Dimethylphenanthrene | 0.243 J | 0.133 J |
| 1,8-Dimethylphenanthrene | 2.12 | 2.05 |
| 1,2-Dimethylphenanthrene | 2.94 | 2.18 |
| 9,10-Dimethylphenanthrene | 0.951 | 0.477 J |
| 1,2,8-Trimethylphenanthrene | 3.2 | 2.53 |
| **Surrogate Recovery (%)** | | |
| Naphthalene-d8 | 64 | 62 |
| Phenanthrene-d10 | 76 | 74 |
| Chrysene-d12 | 73 | 71 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

AC0773



**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Procedural Blank Data**
**Not Surrogate Corrected**

| | |
|---|---|
| Client ID: | NA |
| | |
| Battelle ID: | ZW54PB |
| Batch ID: | 02-110 |
| Matrix: | Sediment |
| % Moisture: | NA |
| Sample Dry Weight (g): | 9.87 |
| Units: | ng/g, dry weight |

| | *Parent PAHs and Alkyl Homologues* | |
|---|---|---|
| DC | Decalin | ND |
| DC1 | C1-Decalins | ND |
| DC2 | C2-Decalins | ND |
| DC3 | C3-Decalins | ND |
| DC4 | C4-Decalins | ND |
| BT | Benzo(b)thiophene | ND |
| BT1 | C1-Benzo(b)thiophenes | ND |
| BT2 | C2-Benzo(b)thiophenes | ND |
| BT3 | C3-Benzo(b)thiophenes | ND |
| BT4 | C4-Benzo(b)thiophenes | ND |
| N | Naphthalene | 0.879 |
| N1 | C1-Naphthalenes | 0.439 J |
| N2 | C2-Naphthalenes | ND |
| N3 | C3-Naphthalenes | ND |
| N4 | C4-Naphthalenes | ND |
| BI | Biphenyl | 0.0912 J |
| ACY | Acenaphthylene | ND |
| ACE | Acenaphthene | ND |
| DI | Dibenzofuran | ND |
| F | Fluorene | ND |
| F1 | C1-Fluorenes | ND |
| F2 | C2-Fluorenes | ND |
| F3 | C3-Fluorenes | ND |
| D | Dibenzothiophene | ND |
| D1 | C1-Dibenzothiophenes | ND |
| D2 | C2-Dibenzothiophenes | ND |
| D3 | C3-Dibenzothiophenes | ND |
| D4 | C4-Dibenzothiophenes | ND |
| A | Anthracene | ND |
| P | Phenanthrene | 0.175 J |
| P1 | C1-Phenanthrenes/Anthracenes | ND |
| P2 | C2-Phenanthrenes/Anthracenes | ND |
| P3 | C3-Phenanthrenes/Anthracenes | ND |
| P4 | C4-Phenanthrenes/Anthracenes | ND |
| FL | Fluoranthene | ND |
| PY | Pyrene | ND |
| FP1 | C1-Fluoranthenes/Pyrenes | ND |
| FP2 | C2-Fluoranthenes/Pyrenes | ND |
| FP3 | C3-Fluoranthenes/Pyrenes | ND |
| BA | Benz[a]anthracene | ND |
| C | Chrysene | ND |
| C1 | C1-Chrysenes | ND |
| C2 | C2-Chrysenes | ND |
| C3 | C3-Chrysenes | ND |
| C4 | C4-Chrysenes | ND |
| BB | Benzo(b)fluoranthene | ND |
| BJ/K | Benzo[j/k]fluoranthene | ND |
| BE | Benzo[e]pyrene | ND |
| BAP | Benzo[a]pyrene | ND |
| PER | Perylene | ND |
| IP | Indeno[1,2,3-c,d]pyrene | ND |
| DA | Dibenz[a,h]anthracene | ND |
| GHI | Benzo[g,h,i]perylene | ND |

| | | |
|---|---|---|
| | Total PAH | 1.58 |

Prepared by Fredriksson
4/2/2002

A00774    s02110MS.xls


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Procedural Blank Data**
**Not Surrogate Corrected**

| | |
|---|---|
| Client ID: | NA |
| | |
| Battelle ID: | ZW54PB |
| Batch ID: | 02-110 |
| Matrix: | Sediment |
| % Moisture: | NA |
| Sample Dry Weight (g): | 9.87 |
| Units: | ng/g, dry weight |

***PAH Isomers***

| | |
|---|---|
| 2-Methylnaphthalene | 0.216 J |
| 1-Methylnaphthalene | 0.14 J |
| 2,6-Dimethylnaphthalene | ND |
| 2,3,5-Trimethylnaphthalene | ND |
| 2-Ethylnaphthalene | ND |
| 1-Ethylnaphthalene | ND |
| 1,3/1,7-Dimethylnaphthalene | ND |
| 1,6-Dimethylnaphthalene | ND |
| 1,4/2,3-Dimethylnaphthalene | ND |
| 1,5-Dimethylnaphthalene | ND |
| 2-Isopropylnaphthalene | ND |
| 1,2-Dimethylnaphthalene | ND |
| 1,8-Dimethylnaphthalene | ND |
| 1-Methylphenanthrene | ND |
| 3,6-Dimethylphenanthrene | ND |
| 4-Methyldibenzothiophene | ND |
| 2/3-Methyldibenzothiophene | ND |
| 3-Methylphenanthrene | ND |
| 1-Methyldibenzothiophene | ND |
| 2/4-Methylphenanthrene | ND |
| 9-Methylphenanthrene/1-Methylan | ND |
| 2,6/3,5-Dimethylphenanthrene | ND |
| 2,7-Dimethylphenanthrene | ND |
| 3,9-Dimethylphenanthrene | ND |
| 1,6/2,5/2,9-Dimethylphenanthrene | ND |
| 1,7-Dimethylphenanthrene | ND |
| 1,9/4,9-Dimethylphenanthrene | ND |
| 1,2-Dimethyldibenzothiophene | ND |
| 1,5-Dimethylphenanthrene | ND |
| 1,8-Dimethylphenanthrene | ND |
| 1,2-Dimethylphenanthrene | ND |
| 9,10-Dimethylphenanthrene | ND |
| 1,2,8-Trimethylphenanthrene | ND |

***Surrogate Recovery (%)***

| | |
|---|---|
| Naphthalene-d8 | 82 |
| Phenanthrene-d10 | 76 |
| Chrysene-d12 | 83 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
B = Analyte Detected at level greater than 5x MDL (PB value qualified only).

A 00775



**Battelle**
*... Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Laboratory Control Sample Data**
**Not Surrogate Corrected**

| | | | |
|---|---|---|---|
| Client ID: | | NA | |
| | | | |
| Battelle ID: | | ZW55LCS | |
| Batch ID: | | 02-110 | |
| Matrix: | | Sediment | |
| % Moisture: | | NA | |
| Sample Dry Weight (g): | FR90 | NA | Recovery |
| Units: | ng | ng | % |

| | *Parent PAHs and Alkyl Homologues* | | | |
|---|---|---|---|---|
| N | Naphthalene | 1002.00 | 796.97 | 80 |
| N1 | C1-Naphthalenes | 2005.50 | 1523.33 | 76 |
| BI | Biphenyl | 1003.00 | 766.38 | 76 |
| ACY | Acenaphthylene | 1004.20 | 700.08 | 70 |
| ACE | Acenaphthene | 1004.05 | 770.37 | 77 |
| F | Fluorene | 1004.70 | 788.33 | 78 |
| A | Anthracene | 1005.25 | 784.97 | 78 |
| P | Phenanthrene | 1007.05 | 810.55 | 80 |
| FL | Fluoranthene | 1004.20 | 824.11 | 82 |
| PY | Pyrene | 1002.90 | 824.36 | 82 |
| BA | Benz[a]anthracene | 1005.30 | 792.70 | 79 |
| C | Chrysene | 1004.60 | 889.29 | 89 |
| BB | Benzo[b]fluoranthene | 1003.70 | 731.33 | 73 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 968.85 | 97 |
| BE | Benzo[e]pyrene | 1029.20 | 838.20 | 81 |
| BAP | Benzo[a]pyrene | 1006.30 | 809.62 | 80 |
| PER | Perylene | 1000.20 | 793.61 | 79 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 604.73 | 60 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 664.75 | 66 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 638.45 | 64 |

| | *PAH Isomers* | | | |
|---|---|---|---|---|
| | 2-Methyinaphthalene | 1002.00 | 759.61 | 76 |
| | 1-Methylnaphthalene | 1003.50 | 759.01 | 76 |
| | 2,6-Dimethylnaphthalene | 1001.00 | 943.52 | 94 |
| | 2,3,5-Trimethylnaphthalene | 1000.30 | 668.07 | 67 |
| | 1-Methylphenanthrene | 1000.30 | 797.15 | 80 |

| | *Surrogate Recovery (%)* | | |
|---|---|---|---|
| | Naphthalene-d8 | | 84 |
| | Phenanthrene-d10 | | 76 |
| | Chrysene-d12 | | 88 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Standard Reference Material Data**
**Surrogate Corrected**

Client ID:                          NA

Battelle ID:            ZW58SRM
Batch ID:               02-110          Standard Reference Material NIST 1944
Matrix:                 Sediment
% Moisture:             1.25
Sample Dry Weight (g):  0.99            (%)
Units:                  ng/g, dry weight        Difference          Certified Range (ng/g, dry weight)

| Parent PAHs (Certified only) | | | | |
|---|---|---|---|---|
| Naphthalene | 1127.87 | | 15.8 | 1340 | 1960 |
| Anthracene | 1123.40 | | 22.0 | 1440 | 2100 |
| Phenanthrene | 5067.82 | | 0.0 | 5050 | 5490 |
| Fluoranthene | 7661.13 | | 10.9 | 8600 | 9240 |
| Pyrene | 8209.51 | | 11.5 | 9280 | 10120 |
| Benz[a]anthracene | 4260.36 | | 7.6 | 4610 | 4830 |
| Chrysene | 5448.18 | A | 1.5 | 5530 | 6270 |
| Benzo[b]fluoranthene | 3690.23 | | 0.0 | 3450 | 4290 |
| Benzo[j/k]fluoranthene | 3947.93 | C | 0.0 | 3750 | 5030 |
| Benzo[e]pyrene | 3327.16 | | 0.0 | 3170 | 3390 |
| Benzo[a]pyrene | 3508.90 | | 15.9 | 4170 | 4430 |
| Perylene | 1022.25 | | 0.0 | 930 | 1410 |
| Indeno[1,2,3-c,d]pyrene | 2833.58 | | 0.0 | 2680 | 2880 |
| Dibenz[a,h]anthracene | 700.01 | E | 0.0 | 677 | 841 |
| Benzo[g,h,i]perylene | 2766.48 | | 0.0 | 2740 | 2940 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 67 | Average PD = | 5.7 |
| Phenanthrene-d10 | 80 | | |
| Chrysene-d12 | 80 | | |

A = Combined certified concentrations of Chrysene (4860 +/- 100 ng/g) and Triphenylene (1040 +/- 270 ng/g).
C = Combined concentrations of Benzo[k]fluoranthene (2300 +/- 200 ng/g)
    and Benzo[j]fluoranthene (2090 +/- 440 ng/g).
E = Combined certified concentrations for Dibenz[a,h]anthracene (424 +/- 69 ng/g)
    and Dibenz[a,c]anthracene (335 +/- 13 ng/g).
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.

A00777

Prepared by Fredriksson
4/2/2002

s02110MS.xls


**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-12 | DEL RIVER 66-I-14 | DEL RIVER 66-I-15 |
|---|---|---|---|
| Battelle ID: | V2146 | V2148 | V2149 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 55.86 | 51.40 | 43.04 |
| Sample Dry Weight (g): | 4.00 | 11.37 | 5.70 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 36.3 | 30.1 | 31.1 |
| 1-Methylnaphthalene | 13.9 | 11.9 | 11.9 |
| 2,6-Dimethylnaphthalene | 25.4 | 21.8 | 21.3 |
| 2,3,5-Trimethylnaphthalene | 3.27 | 2.76 | 2.76 |
| 2-Ethylnaphthalene | 7.14 | 6.12 | 5.94 |
| 1-Ethylnaphthalene | 1.78 | 1.69 | 1.33 |
| 1,3/1,7-Dimethylnaphthalene | 15.4 | 13.2 | 12.7 |
| 1,6-Dimethylnaphthalene | 9.17 | 7.81 | 7.8 |
| 1,4/2,3-Dimethylnaphthalene | 7.2 | 6.46 | 6.4 |
| 1,5-Dimethylnaphthalene | 2.22 | 1.7 | 1.98 |
| 2-Isopropylnaphthalene | 0.666 J | 0.658 J | 0.612 J |
| 1,2-Dimethylnaphthalene | 2.24 | 2.29 | 1.97 |
| 1,8-Dimethylnaphthalene | 0.199 J | 0.206 J | 0.172 J |
| 1-Methylphenanthrene | 14.3 | 11.8 | 13.1 |
| 3,6-Dimethylphenanthrene | 6.11 | 5.27 | 5.98 |
| 4-Methyldibenzothiophene | 7.31 | 6.42 | 7.43 |
| 2/3-Methyldibenzothiophene | 7.91 | 5.6 | 6.57 |
| 3-Methylphenanthrene | 26.3 | 22 | 23.9 |
| 1-Methyldibenzothiophene | 1.98 | 1.59 | 1.53 |
| 2/4-Methylphenanthrene | 41.4 | 36.3 | 38.9 |
| 9-MethylPhenanthrene/1-Methylanthracene | 12.5 | 10.7 | 11.3 |
| 2,6/3,5-Dimethylphenanthrene | 13.8 | 10.8 | 12.6 |
| 2,7-Dimethylphenanthrene | 11.9 | 6.16 | 8.98 |
| 3,9-Dimethylphenanthrene | 20.8 | 17.6 | 18.9 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 14.6 | 12.2 | 13.5 |
| 1,7-Dimethylphenanthrene | 10.1 | 7.68 | 10.6 |
| 1,9/4,9-Dimethylphenanthrene | 3.73 | 3.63 | 3.61 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.242 J | 0.0895 J | 0.35 J |
| 1,8-Dimethylphenanthrene | 2.63 | 2.27 | 2.26 |
| 1,2-Dimethylphenanthrene | 2.75 | 2.52 | 2.93 |
| 9,10-Dimethylphenanthrene | 0.929 | 0.802 J | 0.566 J |
| 1,2,8-Trimethylphenanthrene | 3.31 | 2.62 | 3.37 |
| **Surrogate Recovery (%)** | | | |
| Naphthalene-d8 | 55 | 57 | 60 |
| Phenanthrene-d10 | 76 | 81 | 82 |
| Chrysene-d12 | 76 | 79 | 83 |

& = QC value outside QC criteria.
J =-Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time



**Battelle**
... *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

Field Sample Data
Not Surrogate Corrected

| | Client ID: | DEL RIVER 66-I-12 | DEL RIVER 66-I-14 | DEL RIVER 66-I-15 |
|---|---|---|---|---|
| | Battelle ID: | V2146 | V2148 | V2149 |
| | Batch ID: | 02-110 | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 55.88 | 51.40 | 43.04 |
| | Sample Dry Weight (g): | 4.00 | 11.37 | 5.70 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 0.89 | 0.446 J | 0.616 |
| DC1 | C1-Decalins | 2.85 | 1.77 | 2.49 |
| DC2 | C2-Decalins | 5.76 | 6.36 | 6.41 |
| DC3 | C3-Decalins | 8.45 | 11.1 | 11 |
| DC4 | C4-Decalins | 17.9 | 17.6 | 16.6 |
| BT | Benzo(b)thiophene | 2.62 | 2.22 | 2.4 |
| BT1 | C1-Benzo(b)thiophenes | 2.17 | 1.88 | 2.11 |
| BT2 | C2-Benzo(b)thiophenes | 3.28 | 2.89 | 3.01 |
| BT3 | C3-Benzo(b)thiophenes | 4.03 | 6.17 | 3.52 |
| BT4 | C4-Benzo(b)thiophenes | 2.66 | 2.04 | ND |
| N | Naphthalene | 62.5 | 48.4 | 53.8 |
| N1 | C1-Naphthalenes | 50.8 | 42.4 | 43.5 |
| N2 | C2-Naphthalenes | 74.1 | 64.1 | 62.9 |
| N3 | C3-Naphthalenes | 41.5 | 35.3 | 35.6 |
| N4 | C4-Naphthalenes | 31.1 | 25.1 | 25.5 |
| BI | Biphenyl | 10.4 | 9.14 | 9.3 |
| ACY | Acenaphthylene | 11.3 | 10.2 | 10.1 |
| ACE | Acenaphthene | 7.11 | 6.47 | 6.22 |
| DI | Dibenzofuran | 16.9 | 14.5 | 14.3 |
| F | Fluorene | 20.7 | 19 | 19.6 |
| F1 | C1-Fluorenes | 13.7 | 12.2 | 11.9 |
| F2 | C2-Fluorenes | 21 | 17.9 | 18.5 |
| F3 | C3-Fluorenes | 26 | 20.2 | 21.7 |
| D | Dibenzothiophene | 9.02 | 7.92 | 8.31 |
| D1 | C1-Dibenzothiophenes | 13.3 | 10.6 | 12.2 |
| D2 | C2-Dibenzothiophenes | 20.2 | 18.6 | 19.1 |
| D3 | C3-Dibenzothiophenes | 26.1 | 23.1 | 23.5 |
| D4 | C4-Dibenzothiophenes | 20 | 15.2 | 16.7 |
| A | Anthracene | 35.5 | 30.6 | 31.8 |
| P | Phenanthrene | 94.5 | 81.3 | 86.4 |
| P1 | C1-Phenanthrenes/Anthracenes | 91.4 | 74.2 | 82.3 |
| P2 | C2-Phenanthrenes/Anthracenes | 103 | 83 | 90.8 |
| P3 | C3-Phenanthrenes/Anthracenes | 72.8 | 57.6 | 60.3 |
| P4 | C4-Phenanthrenes/Anthracenes | 40.1 | 35.7 | 38.6 |
| FL | Fluoranthene | 135 | 122 | 124 |
| PY | Pyrene | 139 | 126 | 132 |
| FP1 | C1-Fluoranthenes/Pyrenes | 103 | 91.8 | 90.8 |
| FP2 | C2-Fluoranthenes/Pyrenes | 53.6 | 48.1 | 48.4 |
| FP3 | C3-Fluoranthenes/Pyrenes | 41.4 | 35.6 | 37.5 |
| BA | Benz[a]anthracene | 75.2 | 67 | 69 |
| C | Chrysene | 94 | 84.8 | 87.8 |
| C1 | C1-Chrysenes | 73.5 | 66.5 | 65.7 |
| C2 | C2-Chrysenes | 43.3 | 34.8 | 36.4 |
| C3 | C3-Chrysenes | 17.6 | 14 | 13.2 |
| C4 | C4-Chrysenes | 8.18 | 6.33 | 6.31 |
| BB | Benzo[b]fluoranthene | 81.4 | 69.8 | 69.5 |
| BJ/K | Benzo[j/k]fluoranthene | 98.4 | 85.8 | 85.6 |
| BE | Benzo[e]pyrene | 77 | 66.7 | 67.2 |
| BAP | Benzo[a]pyrene | 82.6 | 74.5 | 71.2 |
| PER | Perylene | 330 | 287 | 295 |
| IP | Indeno[1,2,3-c,d]pyrene | 68.7 | 57.1 | 54.6 |
| DA | Dibenz[a,h]anthracene | 14.6 | 12 | 10.7 |
| GHI | Benzo[g,h,i]perylene | 59.3 | 51.2 | 51.2 |
| | Total PAH | 2510 | 2160 | 2220 |
| | D2/P2 | 0.196 | 0.224 | 0.21 |
| | D3/P3 | 0.358 | 0.401 | 0.39 |
| | D4/P4 | 0.498 | 0.427 | 0.433 |

A C0779



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-16 | DEL RIVER 66-I-18 | DEL RIVER 66-I-19 |
|---|---|---|---|---|
| | Battelle ID: | V2150 | V2152 | V2153 |
| | Batch ID: | 02-110 | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 49.14 | 51.61 | 47.79 |
| | Sample Dry Weight (g): | 12.02 | 6.30 | 13.11 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | ***Parent PAHs and Alkyl Homologues*** | | | |
| DC | Decalin | 0.419 J | 0.409 J | 0.472 J |
| DC1 | C1-Decalins | 1.63 | 2.14 | 1.88 |
| DC2 | C2-Decalins | 5.99 | 4.65 | 5.23 |
| DC3 | C3-Decalins | 10.5 | 9.34 | 10.5 |
| DC4 | C4-Decalins | 20 | 22.2 | 17.6 |
| BT | Benzo(b)thiophene | 2.18 | 2.61 | 2.28 |
| BT1 | C1-Benzo(b)thiophenes | 1.85 | 2.31 | 1.94 |
| BT2 | C2-Benzo(b)thiophenes | 2.82 | 3.57 | 3.23 |
| BT3 | C3-Benzo(b)thiophenes | 2.75 | 7.01 | 2.9 |
| BT4 | C4-Benzo(b)thiophenes | 2.21 | 2.1 | 2.23 |
| N | Naphthalene | 49.1 | 58.5 | 52.1 |
| N1 | C1-Naphthalenes | 41.5 | 50.3 | 43.8 |
| N2 | C2-Naphthalenes | 60 | 74 | 63.8 |
| N3 | C3-Naphthalenes | 33.5 | 41.3 | 34.4 |
| N4 | C4-Naphthalenes | 24.3 | 28.1 | 25.5 |
| BI | Biphenyl | 8.97 | 10.8 | 9.58 |
| ACY | Acenaphthylene | 10.1 | 11.2 | 10.9 |
| ACE | Acenaphthene | 6.32 | 7.01 | 6.82 |
| DI | Dibenzofuran | 14.3 | 16.2 | 14.4 |
| F | Fluorene | 18 | 21.1 | 18.7 |
| F1 | C1-Fluorenes | 10.7 | 12.6 | 11.4 |
| F2 | C2-Fluorenes | 16.5 | 20.6 | 17.7 |
| F3 | C3-Fluorenes | 20.9 | 23.2 | 19.8 |
| D | Dibenzothiophene | 7.43 | 8.9 | 7.68 |
| D1 | C1-Dibenzothiophenes | 9.52 | 11.7 | 9.15 |
| D2 | C2-Dibenzothiophenes | 17.1 | 20.7 | 16.4 |
| D3 | C3-Dibenzothiophenes | 22.5 | 25.6 | 21.6 |
| D4 | C4-Dibenzothiophenes | 16.3 | 17.5 | 16.4 |
| A | Anthracene | 27.3 | 34.2 | 29.7 |
| P | Phenanthrene | 75.1 | 88.9 | 79.3 |
| P1 | C1-Phenanthrenes/Anthracenes | 73.3 | 83.6 | 72.5 |
| P2 | C2-Phenanthrenes/Anthracenes | 77.8 | 90.2 | 77.8 |
| P3 | C3-Phenanthrenes/Anthracenes | 59.4 | 66.8 | 58.3 |
| P4 | C4-Phenanthrenes/Anthracenes | 33.7 | 39 | 35.4 |
| FL | Fluoranthene | 113 | 126 | 117 |
| PY | Pyrene | 118 | 135 | 122 |
| FP1 | C1-Fluoranthenes/Pyrenes | 85 | 96.7 | 89 |
| FP2 | C2-Fluoranthenes/Pyrenes | 44.2 | 49.9 | 46.1 |
| FP3 | C3-Fluoranthenes/Pyrenes | 34.1 | 40.7 | 34.1 |
| BA | Benz[a]anthracene | 63 | 69.7 | 64.8 |
| C | Chrysene | 82.9 | 96.4 | 83.9 |
| C1 | C1-Chrysenes | 64.7 | 70.4 | 62.1 |
| C2 | C2-Chrysenes | 33.2 | 39.1 | 33.7 |
| C3 | C3-Chrysenes | 13.8 | 14.8 | 13.1 |
| C4 | C4-Chrysenes | 6.98 | 7.81 | 5.78 |
| BB | Benzo[b]fluoranthene | 68.4 | 75.3 | 69.6 |
| BJ/K | Benzo[j/k]fluoranthene | 83.4 | 91 | 84.8 |
| BE | Benzo[e]pyrene | 64.3 | 72.7 | 65.7 |
| BAP | Benzo[a]pyrene | 72.4 | 75.9 | 75.1 |
| PER | Perylene | 276 | 318 | 274 |
| IP | Indeno[1,2,3-c,d]pyrene | 55.6 | 58.1 | 56.6 |
| DA | Dibenz[a,h]anthracene | 11.8 | 11.7 | 11.9 |
| GHI | Benzo[g,h,i]perylene | 49.8 | 58.1 | 52.6 |
| | **Total PAH** | 2070 | 2370 | 2120 |
| | D2/P2 | 0.22 | 0.229 | 0.211 |
| | D3/P3 | 0.379 | 0.382 | 0.371 |
| | D4/P4 | 0.484 | 0.449 | 0.462 |


**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-16 | DEL RIVER 66-I-18 | DEL RIVER 66-I-19 |
|---|---|---|---|
| Battelle ID: | V2150 | V2152 | V2153 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 49.14 | 51.61 | 47.79 |
| Sample Dry Weight (g): | 12.02 | 6.30 | 13.11 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 29.5 | 35.4 | 31.2 |
| 1-Methylnaphthalene | 11.3 | 13.9 | 12 |
| 2,6-Dimethylnaphthalene | 20.9 | 24.5 | 22 |
| 2,3,5-Trimethylnaphthalene | 2.68 | 3.19 | 2.71 |
| 2-Ethylnaphthalene | 5.98 | 6.93 | 6.3 |
| 1-Ethylnaphthalene | 1.53 | 1.68 | 1.51 |
| 1,3/1,7-Dimethylnaphthalene | 12.8 | 15.4 | 13.6 |
| 1,6-Dimethylnaphthalene | 7.42 | 9.19 | 7.82 |
| 1,4/2,3-Dimethylnaphthalene | 5.92 | 7.36 | 6.42 |
| 1,5-Dimethylnaphthalene | 1.85 | 2.3 | 1.82 |
| 2-Isopropylnaphthalene | 0.607 J | 0.64 J | 0.576 J |
| 1,2-Dimethylnaphthalene | 1.99 | 2.16 | 2.02 |
| 1,8-Dimethylnaphthalene | 0.105 J | 0.254 J | 0.144 J |
| 1-Methylphenanthrene | 11.5 | 12.8 | 11.2 |
| 3,6-Dimethylphenanthrene | 5.47 | 5.95 | 5.62 |
| 4-Methyldibenzothiophene | 5.74 | 7.41 | 5.73 |
| 2/3-Methyldibenzothiophene | 5.25 | 7.09 | 5.21 |
| 3-Methylphenanthrene | 20.6 | 24 | 21.1 |
| 1-Methyldibenzothiophene | 1.55 | 1.81 | 1.53 |
| 2/4-Methylphenanthrene | 33.1 | 40.8 | 33.2 |
| 9-MethylPhenanthrene/1-Methylanthracene | 10.3 | 11.6 | 10.1 |
| 2,6/3,5-Dimethylphenanthrene | 10.6 | 13.6 | 10.3 |
| 2,7-Dimethylphenanthrene | 7.49 | 9.91 | 7.87 |
| 3,9-Dimethylphenanthrene | 16.9 | 21.4 | 17.8 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 11.6 | 13.6 | 12 |
| 1,7-Dimethylphenanthrene | 7.6 | 8.72 | 7.76 |
| 1,9/4,9-Dimethylphenanthrene | 3.42 | 3.44 | 2.85 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.115 J | 0.211 J | 0.258 J |
| 1,8-Dimethylphenanthrene | 2.05 | 2.07 | 1.89 |
| 1,2-Dimethylphenanthrene- | 2.64 | 2.88 | 2.5 |
| 9,10-Dimethylphenanthrene | 0.737 J | 0.807 J | 0.755 J |
| 1,2,8-Trimethylphenanthrene | 2.8 | 3.24 | 2.48 |
| **Surrogate Recovery (%)** | | | |
| Naphthalene-d8 | 58 | 63 | 61 |
| Phenanthrene-d10 | 82 | 87 | 83 |
| Chrysene-d12 | 80 | 85 | 82 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A 00781



**Battelle**
... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-13 | DEL RIVER 66-I-17 | DEL RIVER 66-I-23 |
|---|---|---|---|---|
| | Battelle ID: | V2147 | V2151 | V2157 |
| | Batch ID: | 02-110 | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | NA | NA | NA |
| | Sample Dry Weight (g): | 0.79 | 2.14 | 1.10 |
| | Units: | ng/g, wet weight | ng/g, wet weight | ng/g, wet weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 4.15 | 1.11 | 2.86 |
| DC1 | C1-Decalins | 6.87 | 2.31 | 4.68 |
| DC2 | C2-Decalins | ND | ND | ND |
| DC3 | C3-Decalins | ND | ND | ND |
| DC4 | C4-Decalins | ND | ND | ND |
| BT | Benzo(b)thiophene | 2.52 | 1.47 | 1.59 |
| BT1 | C1-Benzo(b)thiophenes | 4.78 | 1.22 | 1.77 |
| BT2 | C2-Benzo(b)thiophenes | 4.1 | 1.74 | 2.37 |
| BT3 | C3-Benzo(b)thiophenes | 10.6 | 5.63 | ND |
| BT4 | C4-Benzo(b)thiophenes | ND | ND | ND |
| N | Naphthalene | 60.1 | 28.2 | 43.4 |
| N1 | C1-Naphthalenes | 44.1 | 22.8 | 31.4 |
| N2 | C2-Naphthalenes | 57.2 | 31.5 | 40.5 |
| N3 | C3-Naphthalenes | 27.5 | 17.6 | 20.4 |
| N4 | C4-Naphthalenes | 20.9 | 11.6 | 15.4 |
| BI | Biphenyl | 9.28 | 4.81 | 6.09 |
| ACY | Acenaphthylene | 7.52 | 4.71 | 6.38 |
| ACE | Acenaphthene | 4.57 | 2.89 | 3.71 |
| DI | Dibenzofuran | 12.9 | 7.36 | 9.67 |
| F | Fluorene | 16.1 | 9.52 | 11.4 |
| F1 | C1-Fluorenes | 10.5 | 5.94 | 7.53 |
| F2 | C2-Fluorenes | 13.3 | 8.26 | 13 |
| F3 | C3-Fluorenes | 26.1 | 15.5 | 18 |
| D | Dibenzothiophene | 6.97 | 4.1 | 4.9 |
| D1 | C1-Dibenzothiophenes | 8.75 | 6.21 | 6.32 |
| D2 | C2-Dibenzothiophenes | 16.6 | 10.2 | 12.2 |
| D3 | C3-Dibenzothiophenes | 21.4 | 13.1 | 14.6 |
| D4 | C4-Dibenzothiophenes | 19 | 9.56 | 11.2 |
| A | Anthracene | 26.1 | 15.8 | 19.3 |
| P | Phenanthrene | 62.4 | 39.6 | 46.5 |
| P1 | C1-Phenanthrenes/Anthracenes | 67 | 41.2 | 49.6 |
| P2 | C2-Phenanthrenes/Anthracenes | 107 | 56.8 | 83.8 |
| P3 | C3-Phenanthrenes/Anthracenes | 50.9 | 32.2 | 36.9 |
| P4 | C4-Phenanthrenes/Anthracenes | 32.8 | 19.2 | 21.2 |
| FL | Fluoranthene | 86.4 | 61.1 | 67.2 |
| PY | Pyrene | 94.4 | 65.1 | 72.2 |
| FP1 | C1-Fluoranthenes/Pyrenes | 65.4 | 44.3 | 50.6 |
| FP2 | C2-Fluoranthenes/Pyrenes | 39.4 | 24.3 | 27.7 |
| FP3 | C3-Fluoranthenes/Pyrenes | 26.4 | 18.7 | 21.6 |
| BA | Benz[a]anthracene | 47.5 | 33.6 | 36.2 |
| C | Chrysene | 61.7 | 43.7 | 46.4 |
| C1 | C1-Chrysenes | 46.5 | 31 | 36.7 |
| C2 | C2-Chrysenes | 30.1 | 18.8 | 23.1 |
| C3 | C3-Chrysenes | 16.3 | 9.09 | ND |
| C4 | C4-Chrysenes | ND | ND | ND |
| BB | Benzo[b]fluoranthene | 46.6 | 33.9 | 36.2 |
| BJ/K | Benzo[j/k]fluoranthene | 58.9 | 41.1 | 43.2 |
| BE | Benzo[e]pyrene | 44.7 | 31.5 | 34.4 |
| BAP | Benzo[a]pyrene | 47.6 | 34.1 | 42.1 |
| PER | Perylene | 296 | 168 | 222 |
| IP | Indeno[1,2,3-c,d]pyrene | 32.6 | 24.6 | 26 |
| DA | Dibenz[a,h]anthracene | 6.43 | 4.18 | 5.63 |
| GHI | Benzo[g,h,i]perylene | 32.2 | 23.2 | 24.5 |
| | **Total PAH** | 1810 | 1130 | 1350 |
| | D2/P2 | 0.155 | 0.18 | 0.145 |
| | D3/P3 | 0.42 | 0.406 | 0.395 |
| | D4/P4 | 0.581 | 0.498 | 0.529 |


**Battelle**
*... Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-13 | DEL RIVER 66-I-17 | DEL RIVER 66-I-23 |
|---|---|---|---|
| Battelle ID: | V2147 | V2151 | V2157 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 43.22 * | 43.22 * | 43.22 * |
| Sample Dry Weight (g): | 0.45 * | 1.22 * | 0.62 * |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 53.7 | 27.7 | 39.4 |
| 1-Methylnaphthalene | 22.3 | 11.2 | 15.1 |
| 2,6-Dimethylnaphthalene | 30.6 | 19.1 | 22.4 |
| 2,3,5-Trimethylnaphthalene | 2.72 | 2.58 | 3 |
| 2-Ethylnaphthalene | 9.97 | 5.89 | 7.86 |
| 1-Ethylnaphthalene | 3.7 | 1.66 | 1.88 |
| 1,3/1,7-Dimethylnaphthalene | 21.2 | 11 | 14.1 |
| 1,6-Dimethylnaphthalene | 13.9 | 7.11 | 8.26 |
| 1,4/2,3-Dimethylnaphthalene | 9.83 | 11.2 | 7.72 |
| 1,5-Dimethylnaphthalene | 3.06 | 1.84 | 2.3 |
| 2-Isopropylnaphthalene | 2.73 | 0.587 J | 1.7 |
| 1,2-Dimethylnaphthalene | 3.06 | 1.66 | 2.51 |
| 1,8-Dimethylnaphthalene | 0.414 J | ND | 0.452 J |
| 1-Methylphenanthrene | 18.2 | 11.2 | 15.3 |
| 3,6-Dimethylphenanthrene | 7.84 | 4.54 | 6.48 |
| 4-Methyldibenzothiophene | 9.74 | 6.21 | 6.94 |
| 2/3-Methyldibenzothiophene | 7.88 | 6.77 | 6.04 |
| 3-Methylphenanthrene | 28.4 | 17.1 | 21.1 |
| 1-Methyldibenzothiophene | 2.31 | 1.75 | 1.48 |
| 2/4-Methylphenanthrene | 53.2 | 33.4 | 39.6 |
| 9-Methylphenanthrene/1-Methylanthracene | 14.6 | 9.79 | 11.6 |
| 2,6/3,5-Dimethylphenanthrene | ND | 13.1 | 22.4 |
| 2,7-Dimethylphenanthrene | 102 | 24.2 | 44.2 |
| 3,9-Dimethylphenanthrene | 20.2 | 15.8 | 17.1 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 16.9 | 9.71 | 12.4 |
| 1,7-Dimethylphenanthrene | 10 | 7.16 | 9.3 |
| 1,9/4,9-Dimethylphenanthrene | 5.52 | 3.45 | 3.69 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.443 J | 0.254 J | 0.569 J |
| 1,8-Dimethylphenanthrene | 3.89 | 1.86 | 2.23 |
| 1,2-Dimethylphenanthrene | 4.39 | 2.89 | 3.58 |
| 9,10-Dimethylphenanthrene | 0.739 J | 0.509 J | 0.45 J |
| 1,2,8-Trimethylphenanthrene | 3.8 | 3.05 | 4.15 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 64 | 52 | 60 |
| Phenanthrene-d10 | 81 | 79 | 75 |
| Chrysene-d12 | 92 | 87 | 84 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time
* % Moisture is based on the batch average of the authentic samples.
% Moisture was not performed for these samples due to limited sample size.

A00783



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Field Sample Data
Not Surrogate Corrected

| Client ID: | | DEL RIVER 66-I-13 | DEL RIVER 66-I-17 | DEL RIVER 66-I-23 |
|---|---|---|---|---|
| Battelle ID: | | V2147 | V2151 | V2157 |
| Batch ID: | | 02-110 | 02-110 | 02-110 |
| Matrix: | | Sediment | Sediment | Sediment |
| % Moisture: | | 43.22 * | 43.22 * | 43.22 * |
| Sample Dry Weight (g): | | 0.45 * | 1.22 * | 0.62 * |
| Units: | | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 7.3 | 1.95 | 5.04 |
| DC1 | C1-Decalins | 12.1 | 4.07 | 8.24 |
| DC2 | C2-Decalins | ND | ND | ND |
| DC3 | C3-Decalins | ND | ND | ND |
| DC4 | C4-Decalins | ND | ND | ND |
| BT | Benzo(b)thiophene | 4.44 | 2.58 | 2.81 |
| BT1 | C1-Benzo(b)thiophenes | 8.41 | 2.15 | 3.11 |
| BT2 | C2-Benzo(b)thiophenes | 7.23 | 3.06 | 4.17 |
| BT3 | C3-Benzo(b)thiophenes | 18.7 | 9.92 | ND |
| BT4 | C4-Benzo(b)thiophenes | ND | ND | ND |
| N | Naphthalene | 106 | 49.6 | 76.4 |
| N1 | C1-Naphthalenes | 77.7 | 40.1 | 55.4 |
| N2 | C2-Naphthalenes | 101 | 55.5 | 71.3 |
| N3 | C3-Naphthalenes | 48.5 | 31 | 35.9 |
| N4 | C4-Naphthalenes | 36.7 | 20.5 | 27.1 |
| BI | Biphenyl | 16.3 | 8.47 | 10.7 |
| ACY | Acenaphthylene | 13.2 | 8.3 | 11.2 |
| ACE | Acenaphthene | 8.05 | 5.1 | 6.54 |
| DI | Dibenzofuran | 22.6 | 13 | 17 |
| F | Fluorene | 28.3 | 16.8 | 20 |
| F1 | C1-Fluorenes | 18.5 | 10.5 | 13.3 |
| F2 | C2-Fluorenes | 23.5 | 14.5 | 22.9 |
| F3 | C3-Fluorenes | 45.9 | 27.3 | 31.7 |
| D | Dibenzothiophene | 12.3 | 7.22 | 8.62 |
| D1 | C1-Dibenzothiophenes | 15.4 | 10.9 | 11.1 |
| D2 | C2-Dibenzothiophenes | 29.3 | 18 | 21.4 |
| D3 | C3-Dibenzothiophenes | 37.7 | 23 | 25.6 |
| D4 | C4-Dibenzothiophenes | 33.5 | 16.8 | 19.7 |
| A | Anthracene | 46 | 27.9 | 33.9 |
| P | Phenanthrene | 110 | 69.8 | 81.8 |
| P1 | C1-Phenanthrenes/Anthracenes | 118 | 72.5 | 87.3 |
| P2 | C2-Phenanthrenes/Anthracenes | 189 | 100 | 148 |
| P3 | C3-Phenanthrenes/Anthracenes | 89.6 | 56.6 | 65 |
| P4 | C4-Phenanthrenes/Anthracenes | 57.7 | 33.8 | 37.3 |
| FL | Fluoranthene | 152 | 108 | 118 |
| PY | Pyrene | 166 | 115 | 127 |
| FP1 | C1-Fluoranthenes/Pyrenes | 115 | 77.9 | 89.2 |
| FP2 | C2-Fluoranthenes/Pyrenes | 69.4 | 42.7 | 48.7 |
| FP3 | C3-Fluoranthenes/Pyrenes | 50 | 32.9 | 38 |
| BA | Benz[a]anthracene | 83.6 | 59.1 | 63.8 |
| C | Chrysene | 109 | 76.9 | 81.6 |
| C1 | C1-Chrysenes | 81.9 | 54.5 | 64.6 |
| C2 | C2-Chrysenes | 53 | 33 | 40.7 |
| C3 | C3-Chrysenes | 28.7 | 16 | ND |
| C4 | C4-Chrysenes | ND | ND | ND |
| BB | Benzo[b]fluoranthene | 82.1 | 59.6 | 63.8 |
| BJ/K | Benzo[j/k]fluoranthene | 104 | 72.5 | 76 |
| BE | Benzo[e]pyrene | 78.8 | 55.6 | 60.6 |
| BAP | Benzo[a]pyrene | 83.9 | 60.1 | 74.1 |
| PER | Perylene | 522 | 295 | 391 |
| IP | Indeno[1,2,3-c,d]pyrene | 57.4 | 43.3 | 45.8 |
| DA | Dibenz[a,h]anthracene | 11.3 | 7.36 | 9.91 |
| GHI | Benzo[g,h,i]perylene | 56.7 | 40.9 | 43.1 |
| | **Total PAH** | 3190 | 1990 | 2380 |
| | D2/P2 | 0.155 | 0.18 | 0.145 |
| | D3/P3 | 0.42 | 0.406 | 0.395 |
| | D4/P4 | 0.581 | 0.498 | 0.529 |


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-13 | DEL RIVER 66-I-17 | DEL RIVER 66-I-23 |
|---|---|---|---|
| Battelle ID: | V2147 | V2151 | V2157 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | NA | NA | NA |
| Sample Dry Weight (g): | 0.79 | 2.14 | 1.10 |
| Units: | ng/g, wet weight | ng/g, wet weight | ng/g, wet weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methyinaphthalene | 30.5 | 15.7 | 22.4 |
| 1-Methyinaphthalene | 12.7 | 6.36 | 6.57 |
| 2,6-Dimethylnaphthalene | 17.4 | 10.8 | 12.7 |
| 2,3,5-Trimethyinaphthalene | 1.54 | 1.47 | 1.71 |
| 2-Ethyinaphthalene | 5.66 | 3.34 | 4.47 |
| 1-Ethyinaphthalene | 2.1 | 0.944 | 1.07 |
| 1,3/1,7-Dimethylnaphthalene | 12 | 6.27 | 7.99 |
| 1,6-Dimethyinaphthalene | 7.88 | 4.04 | 4.69 |
| 1,4/2,3-Dimethyinaphthalene | 5.58 | 6.38 | 4.38 |
| 1,5-Dimethyinaphthalene | 1.75 | 1.05 | 1.31 |
| 2-Isopropyinaphthalene | 1.55 | 0.333 J | 0.964 |
| 1,2-Dimethyinaphthalene | 1.74 | 0.941 | 1.43 |
| 1,8-Dimethyinaphthalene | 0.235 J | ND | 0.257 J |
| 1-Methylphenanthrene | 10.4 | 6.37 | 8.67 |
| 3,6-Dimethylphenanthrene | 4.45 | 2.58 | 3.68 |
| 4-Methyldibenzothiophene | 5.53 | 3.53 | 3.94 |
| 2/3-Methyldibenzothiophene | 4.48 | 3.85 | 3.43 |
| 3-Methylphenanthrene | 16.1 | 9.71 | 12 |
| 1-Methyldibenzothiophene | 1.31 | 0.992 J | 0.841 J |
| 2/4-Methylphenanthrene | 30.2 | 18.9 | 22.5 |
| 9-MethylPhenanthrene/1-Methylanthracene | 8.27 | 5.56 | 6.6 |
| 2,6/3,5-Dimethylphenanthrene | ND | 7.46 | 12.7 |
| 2,7-Dimethylphenanthrene | 58.1 | 13.8 | 25.1 |
| 3,9-Dimethylphenanthrene | 11.5 | 8.97 | 9.69 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 9.59 | 5.51 | 7.06 |
| 1,7-Dimethylphenanthrene | 5.7 | 4.07 | 5.28 |
| 1,9/4,9-Dimethylphenanthrene | 3.13 | 1.96 | 2.09 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.251 J | 0.144 J | 0.323 J |
| 1,8-Dimethylphenanthrene | 2.21 | 1.05 | 1.27 |
| 1,2-Dimethylphenanthrene | 2.49 | 1.64 | 2.04 |
| 9,10-Dimethylphenanthrene | 0.42 J | 0.289 J | 0.255 J |
| 1,2,8-Trimethylphenanthrene | 2.16 | 1.73 | 2.36 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 64 | 52 | 60 |
| Phenanthrene-d10 | 81 | 79 | 75 |
| Chrysene-d12 | 92 | 87 | 84 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A 00785


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 50-I-28 | DEL RIVER 50-I-29 | DEL RIVER 50-I-31 |
|---|---|---|---|
| Battelle ID: | V2130 | V2131 | V2133 |
| Batch ID: | 02-109 | 02-109 | 02-109 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 45.22 | 42.72 | 41.75 |
| Sample Dry Weight (g): | 13.90 | 13.91 | 14.81 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| *PAH Isomers* | | | |
| 2-Methylnaphthalene | 41.1 | 49.3 | 53.3 |
| 1-Methylnaphthalene | 15.4 | 17.6 | 19.9 |
| 2,6-Dimethylnaphthalene | 28.7 | 33.4 | 39.6 |
| 2,3,5-Trimethylnaphthalene | 3.46 | 2.61 | 4.61 |
| 2-Ethylnaphthalene | 8.14 | 9.3 | 10.9 |
| 1-Ethylnaphthalene | 2.19 | 2.02 | 2.58 |
| 1,3/1,7-Dimethylnaphthalene | 17 | 16.3 | 23.2 |
| 1,6-Dimethylnaphthalene | 9.63 | 11.3 | 12.9 |
| 1,4/2,3-Dimethylnaphthalene | 8.21 | 9.21 | 10.8 |
| 1,5-Dimethylnaphthalene | 2.34 | 2.43 | 2.95 |
| 2-Isopropylnaphthalene | 0.809 | 0.85 | 1.12 |
| 1,2-Dimethylnaphthalene | 2.41 | 2.69 | 3.26 |
| 1,8-Dimethylnaphthalene | 0.188 J | 0.251 J | 0.283 J |
| 1-Methylphenanthrene | 11.9 | 13.1 | 16.3 |
| 3,6-Dimethylphenanthrene | 6.48 | 7.13 | 8.95 |
| 4-Methyldibenzothiophene | 7.61 | 8.63 | 10.5 |
| 2/3-Methyldibenzothiophene | 6.37 | 7.3 | 8.13 |
| 3-Methylphenanthrene | 22 | 22.8 | 24.7 |
| 1-Methyldibenzothiophene | 2.01 | 2.04 | 2.7 |
| 2/4-Methylphenanthrene | 36.1 | 40.2 | 47.4 |
| 9-Methylphenanthrene/1-Methylanthracene | 11.2 | 12.2 | 14.4 |
| 2,6/3,5-Dimethylphenanthrene | 11.1 | 12.4 | 14 |
| 2,7-Dimethylphenanthrene | 8.72 | 9.13 | 9.93 |
| 3,9-Dimethylphenanthrene | 20.3 | 22.8 | 27.6 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 13.6 | 15.1 | 18.5 |
| 1,7-Dimethylphenanthrene | 8.06 | 8.51 | 11.3 |
| 1,9/4,9-Dimethylphenanthrene | 4 | 4.1 | 4.83 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.151 J | 0.114 J | 0.181 J |
| 1,8-Dimethylphenanthrene | 2.67 | 2.63 | 3.04 |
| 1,2-Dimethylphenanthrene | 2.53 | 3.38 | 3.88 |
| 9,10-Dimethylphenanthrene | 0.979 | 0.933 | 1.16 |
| 1,2,8-Trimethylphenanthrene | 3.57 | 3.88 | 5.11 |
| *Surrogate Recovery (%)* | | | |
| Naphthalene-d8 | 64 | 64 | 62 |
| Phenanthrene-d10 | 73 | 71 | 70 |
| Chrysene-d12 | 67 | 65 | 64 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-24 | DEL RIVER 66-I-26 | DEL RIVER 66-I-27 |
|---|---|---|---|---|
| | Battelle ID: | V2158 | V2160 | V2161 |
| | Batch ID: | 02-110 | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 38.69 | 43.28 | 42.50 |
| | Sample Dry Weight (g): | 15.56 | 14.19 | 14.61 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 0.259 J | 0.359 J | 0.298 J |
| DC1 | C1-Decalins | 1.47 | 1.53 | 1.35 |
| DC2 | C2-Decalins | 4.23 | 5.11 | 4.05 |
| DC3 | C3-Decalins | 10.3 | 12.2 | 8.84 |
| DC4 | C4-Decalins | 17.6 | 22.5 | 15.8 |
| BT | Benzo(b)thiophene | 2.01 | 2.52 | 1.61 |
| BT1 | C1-Benzo(b)thiophenes | 1.73 | 2.15 | 1.5 |
| BT2 | C2-Benzo(b)thiophenes | 2.83 | 3.41 | 2.28 |
| BT3 | C3-Benzo(b)thiophenes | 2.3 | 3.99 | 2.11 |
| BT4 | C4-Benzo(b)thiophenes | 1.89 | 2.57 | 1.62 |
| N | Naphthalene | 45 | 56.9 | 34.3 |
| N1 | C1-Naphthalenes | 37.1 | 44.7 | 29.3 |
| N2 | C2-Naphthalenes | 54.6 | 66.1 | 42.7 |
| N3 | C3-Naphthalenes | 30.5 | 36.8 | 24.7 |
| N4 | C4-Naphthalenes | 23.5 | 28.5 | 20.5 |
| BI | Biphenyl | 7.86 | 9.56 | 6.28 |
| ACY | Acenaphthylene | 9.88 | 13 | 6.78 |
| ACE | Acenaphthene | 6.82 | 7.73 | 4.84 |
| DI | Dibenzofuran | 12.9 | 14.8 | 9.54 |
| F | Fluorene | 16.9 | 20 | 13.5 |
| F1 | C1-Fluorenes | 9.77 | 12.8 | 9.04 |
| F2 | C2-Fluorenes | 15.7 | 19.3 | 14.1 |
| F3 | C3-Fluorenes | 17.6 | 22.3 | 15.3 |
| D | Dibenzothiophene | 6.88 | 8.1 | 5.45 |
| D1 | C1-Dibenzothiophenes | 8.12 | 10.2 | 7.82 |
| D2 | C2-Dibenzothiophenes | 14.1 | 17.9 | 13 |
| D3 | C3-Dibenzothiophenes | 19.4 | 24.6 | 19.9 |
| D4 | C4-Dibenzothiophenes | 13.5 | 16.7 | 13.8 |
| A | Anthracene | 24.6 | 30 | 19.2 |
| P | Phenanthrene | 74.4 | 90.7 | 55.4 |
| P1 | C1-Phenanthrenes/Anthracenes | 67.5 | 84.5 | 53.5 |
| P2 | C2-Phenanthrenes/Anthracenes | 72.8 | 85.1 | 59.4 |
| P3 | C3-Phenanthrenes/Anthracenes | 51.8 | 64.8 | 47.5 |
| P4 | C4-Phenanthrenes/Anthracenes | 31.8 | 42.1 | 30.2 |
| FL | Fluoranthene | 115 | 135 | 82.4 |
| PY | Pyrene | 119 | 138 | 92.7 |
| FP1 | C1-Fluoranthenes/Pyrenes | 85.7 | 101 | 67 |
| FP2 | C2-Fluoranthenes/Pyrenes | 42.7 | 57.9 | 35.8 |
| FP3 | C3-Fluoranthenes/Pyrenes | 31 | 42.9 | 29.5 |
| BA | Benz[a]anthracene | 67.6 | 75.7 | 45.1 |
| C | Chrysene | 86.6 | 98.2 | 60.8 |
| C1 | C1-Chrysenes | 61.6 | 84 | 49.8 |
| C2 | C2-Chrysenes | 31 | 43.2 | 26.7 |
| C3 | C3-Chrysenes | 11.9 | 17.1 | 12.5 |
| C4 | C4-Chrysenes | 5.43 | 6.44 | 4.89 |
| BB | Benzo[b]fluoranthene | 70.3 | 82.5 | 52.2 |
| BJ/K | Benzo[j/k]fluoranthene | 82.2 | 92 | 58.1 |
| BE | Benzo[e]pyrene | 62.8 | 75.3 | 48 |
| BAP | Benzo[a]pyrene | 72.2 | 87.8 | 50.3 |
| PER | Perylene | 226 | 270 | 196 |
| IP | Indeno[1,2,3-c,d]pyrene | 55.5 | 63.4 | 40.4 |
| DA | Dibenz[a,h]anthracene | 11.8 | 14.3 | 8.54 |
| GHI | Benzo[g,h,i]perylene | 52.4 | 61.4 | 36.5 |
| | Total PAH | 1960 | 2370 | 1550 |
| | D2/P2 | 0.193 | 0.21 | 0.218 |
| | D3/P3 | 0.375 | 0.379 | 0.419 |
| | D4/P4 | 0.425 | 0.397 | 0.457 |

61
31
11.9
5.4
9.3
10

A00787


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-24 | DEL RIVER 66-I-26 | DEL RIVER 66-I-27 |
|---|---|---|---|
| Battelle ID: | V2158 | V2160 | V2161 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 38.69 | 43.28 | 42.50 |
| Sample Dry Weight (g): | 15.56 | 14.19 | 14.61 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | | | |
| ***PAH Isomers*** | | | |
| 2-Methylnaphthalene | 26.2 | 31.4 | 20.9 |
| 1-Methylnaphthalene | 10.1 | 12.2 | 8.18 |
| 2,6-Dimethylnaphthalene | 18.7 | 22.4 | 14.7 |
| 2,3,5-Trimethylnaphthalene | 2.39 | 2.86 | 2 |
| 2-Ethylnaphthalene | 5.13 | 6.79 | 4.06 |
| 1-Ethylnaphthalene | 1.42 | 2.05 | 1.04 |
| 1,3/1,7-Dimethylnaphthalene | 11.4 | 13.2 | 9.36 |
| 1,6-Dimethylnaphthalene | 7.13 | 8.45 | 5.5 |
| 1,4/2,3-Dimethylnaphthalene | 5.49 | 6.53 | 4.26 |
| 1,5-Dimethylnaphthalene | 1.69 | 2.13 | 1.34 |
| 2-Isopropylnaphthalene | 0.534 J | 0.675 J | 0.432 J |
| 1,2-Dimethylnaphthalene | 1.79 | 2.04 | 1.45 |
| 1,8-Dimethylnaphthalene | 0.184 J | 0.248 J | 0.0883 J |
| 1-Methylphenanthrene | 10.5 | 12.5 | 8.03 |
| 3,6-Dimethylphenanthrene | 4.91 | 5.82 | 4.26 |
| 4-Methyldibenzothiophene | 5.16 | 6.07 | 4.64 |
| 2/3-Methyldibenzothiophene | 4.66 | 5.64 | 3.97 |
| 3-Methylphenanthrene | 19.2 | 23.5 | 15.5 |
| 1-Methyldibenzothiophene | 1.36 | 1.5 | 1.23 |
| 2/4-Methylphenanthrene | 31.3 | 38.9 | 23.9 |
| 9-MethylPhenanthrene/1-Methylanthracene | 9.48 | 11.6 | 7.75 |
| 2,6/3,5-Dimethylphenanthrene | 9.62 | 13.2 | 8.39 |
| 2,7-Dimethylphenanthrene | 6.79 | 6.88 | 5.66 |
| 3,9-Dimethylphenanthrene | 16.6 | 19.2 | 13.6 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 10.4 | 13 | 8.96 |
| 1,7-Dimethylphenanthrene | 8.05 | 8.94 | 5.48 |
| 1,9/4,9-Dimethylphenanthrene | 2.88 | 3.66 | 2.4 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.163 J | 0.131 J | 0.0806 J |
| 1,8-Dimethylphenanthrene | 2.13 | 2.15 | 1.37 |
| 1,2-Dimethylphenanthrene | 2.16 | 2.7 | 1.71 |
| 9,10-Dimethylphenanthrene | 0.422 J | 0.746 J | 0.518 J |
| 1,2,8-Trimethylphenanthrene | 2.57 | 2.94 | 2.17 |
| | | | |
| | | | |
| ***Surrogate Recovery (%)*** | | | |
| Naphthalene-d8 | 65 | 70 | 59 |
| Phenanthrene-d10 | 86 | 92 | 82 |
| Chrysene-d12 | 83 | 87 | 80 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A00788



**Battelle**
... Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-20 | DEL RIVER 66-I-21 | DEL RIVER 66-I-22 |
|---|---|---|---|---|
| | Battelle ID: | V2154 | V2155 | V2156 |
| | Batch ID: | 02-110 | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 46.24 | 35.86 | 36.89 |
| | Sample Dry Weight (g): | 13.47 | 16.43 | 15.78 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 0.442 J | 0.263 J | 0.282 J |
| DC1 | C1-Decalins | 1.89 | 0.989 | 1.38 |
| DC2 | C2-Decalins | 5.02 | 3.21 | 2.79 |
| DC3 | C3-Decalins | 11.7 | 7.14 | 7.53 |
| DC4 | C4-Decalins | 19.8 | 11.2 | 15.4 |
| BT | Benzo(b)thiophene | 2.51 | 1.53 | 1.87 |
| BT1 | C1-Benzo(b)thiophenes | 2.25 | 1.32 | 1.45 |
| BT2 | C2-Benzo(b)thiophenes | 3.1 | 1.84 | 2.13 |
| BT3 | C3-Benzo(b)thiophenes | 3.55 | 2.54 | 2.49 |
| BT4 | C4-Benzo(b)thiophenes | 1.89 | 1.29 | 1.31 |
| N | Naphthalene | 55.8 | 33.7 | 42.8 |
| N1 | C1-Naphthalenes | 46.8 | 28.8 | 32.6 |
| N2 | C2-Naphthalenes | 68 | 40.5 | 45.5 |
| N3 | C3-Naphthalenes | 35.9 | 22.4 | 24.4 |
| N4 | C4-Naphthalenes | 25.4 | 16.6 | 18 |
| BI | Biphenyl | 9.96 | 6.03 | 6.7 |
| ACY | Acenaphthylene | 10.7 | 7.51 | 8.04 |
| ACE | Acenaphthene | 6.83 | 4.59 | 5.22 |
| DI | Dibenzofuran | 15.1 | 10 | 11 |
| F | Fluorene | 19.9 | 12.5 | 13.1 |
| F1 | C1-Fluorenes | 12 | 7.32 | 7.85 |
| F2 | C2-Fluorenes | 16.2 | 12.2 | 12.7 |
| F3 | C3-Fluorenes | 22 | 14.1 | 13.5 |
| D | Dibenzothiophene | 7.98 | 5.29 | 5.66 |
| D1 | C1-Dibenzothiophenes | 10.1 | 6.89 | 6.83 |
| D2 | C2-Dibenzothiophenes | 16.5 | 11 | 12.7 |
| D3 | C3-Dibenzothiophenes | 21.6 | 14.9 | 15.9 |
| D4 | C4-Dibenzothiophenes | 15.8 | 11 | 11.6 |
| A | Anthracene | 28 | 18.5 | 23.4 |
| P | Phenanthrene | 81.4 | 56.3 | 61.3 |
| P1 | C1-Phenanthrenes/Anthracenes | 76.5 | 51.4 | 59.8 |
| P2 | C2-Phenanthrenes/Anthracenes | 79 | 56.8 | 62.3 |
| P3 | C3-Phenanthrenes/Anthracenes | 56 | 36.7 | 43.4 |
| P4 | C4-Phenanthrenes/Anthracenes | 32.4 | 24.3 | 25.3 |
| FL | Fluoranthene | 116 | 82.2 | 96.1 |
| PY | Pyrene | 123 | 86.7 | 99 |
| FP1 | C1-Fluoranthenes/Pyrenes | 89.5 | 61 | 74.9 |
| FP2 | C2-Fluoranthenes/Pyrenes | 44.8 | 31.6 | 35.5 |
| FP3 | C3-Fluoranthenes/Pyrenes | 35.8 | 23.5 | 25.6 |
| BA | Benz[a]anthracene | 65.2 | 46.5 | 55.9 |
| C | Chrysene | 82.9 | 61.3 | 70.4 |
| C1 | C1-Chrysenes | 62 | 46.7 | 51.4 |
| C2 | C2-Chrysenes | 34.9 | 23.1 | 27.9 |
| C3 | C3-Chrysenes | 14.9 | 9.79 | 9.97 |
| C4 | C4-Chrysenes | 6.25 | 4.58 | 5.36 |
| BB | Benzo[b]fluoranthene | 70.7 | 51.6 | 56.9 |
| BJ/K | Benzo[j/k]fluoranthene | 82.8 | 59 | 65.7 |
| BE | Benzo[e]pyrene | 65.3 | 47.3 | 51.1 |
| BAP | Benzo[a]pyrene | 72.3 | 52.7 | 59.8 |
| PER | Perylene | 272 | 186 | 196 |
| IP | Indeno[1,2,3-c,d]pyrene | 59.6 | 41.1 | 44.1 |
| DA | Dibenz[a,h]anthracene | 13 | 9.67 | 10.1 |
| GHI | Benzo[g,h,i]perylene | 54.7 | 39.4 | 38.4 |
| | Total PAH | 2140 | 1470 | 1640 |
| | D2/P2 | 0.209 | 0.193 | 0.204 |
| | D3/P3 | 0.385 | 0.386 | 0.368 |
| | D4/P4 | 0.487 | 0.455 | 0.459 |

Prepared by Fredriksson
4/2/2002

s02110MS.xls

A 00789


**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

Field Sample Data
Not Surrogate Corrected

| Client ID: | DEL RIVER 66-I-20 | DEL RIVER 66-I-21 | DEL RIVER 66-I-22 |
|---|---|---|---|
| Battelle ID: | V2154 | V2155 | V2156 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 46.24 | 35.86 | 36.89 |
| Sample Dry Weight (g): | 13.47 | 16.43 | 15.78 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| **PAH Isomers** | | | |
| 2-Methylnaphthalene | 33.3 | 20.5 | 23.5 |
| 1-Methylnaphthalene | 13 | 7.75 | 8.97 |
| 2,6-Dimethylnaphthalene | 23.6 | 14.4 | 15.8 |
| 2,3,5-Trimethylnaphthalene | 2.87 | 1.87 | 1.99 |
| 2-Ethylnaphthalene | 6.58 | 4.12 | 4.62 |
| 1-Ethylnaphthalene | 1.54 | 1.11 | 1.12 |
| 1,3/1,7-Dimethylnaphthalene | 14.6 | 8.89 | 9.43 |
| 1,6-Dimethylnaphthalene | 8.25 | 5.08 | 5.5 |
| 1,4/2,3-Dimethylnaphthalene | 6.83 | 4.03 | 4.53 |
| 1,5-Dimethylnaphthalene | 1.94 | 1.17 | 1.42 |
| 2-Isopropylnaphthalene | 0.561 J | 0.438 J | 0.521 J |
| 1,2-Dimethylnaphthalene | 2.09 | 1.24 | 1.42 |
| 1,8-Dimethylnaphthalene | 0.128 J | 0.112 J | 0.152 J |
| 1-Methylphenanthrene | 12 | 8.4 | 9.06 |
| 3,6-Dimethylphenanthrene | 5.33 | 3.85 | 4.31 |
| 4-Methyldibenzothiophene | 6.1 | 4.11 | 4.46 |
| 2/3-Methyldibenzothiophene | 5.46 | 3.88 | 4 |
| 3-Methylphenanthrene | 21.1 | 15 | 16.8 |
| 1-Methyldibenzothiophene | 1.55 | 0.997 J | 1.23 |
| 2/4-Methylphenanthrene | 36.4 | 24.7 | 27.4 |
| 9-MethylPhenanthrene/1-Methylanthracene | 10.5 | 7.27 | 8.57 |
| 2,6/3,5-Dimethylphenanthrene | 10.9 | 7.27 | 8.05 |
| 2,7-Dimethylphenanthrene | 8.33 | 5.27 | 6.27 |
| 3,9-Dimethylphenanthrene | 17.4 | 12.5 | 14.8 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 11.9 | 8.08 | 9.62 |
| 1,7-Dimethylphenanthrene | 8.33 | 6.52 | 5.89 |
| 1,9/4,9-Dimethylphenanthrene | 3.07 | 2.67 | 2.31 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.179 J | 0.0694 J | 0.0959 J |
| 1,8-Dimethylphenanthrene | 2.06 | 1.25 | 1.49 |
| 1,2-Dimethylphenanthrene | 2.69 | 1.71 | 2.11 |
| 9,10-Dimethylphenanthrene | 0.543 J | 0.403 J | 0.542 J |
| 1,2,8-Trimethylphenanthrene | 2.94 | 1.86 | 2.4 |
| **Surrogate Recovery (%)** | | | |
| Naphthalene-d8 | 66 | 59 | 58 |
| Phenanthrene-d10 | 87 | 84 | 75 |
| Chrysene-d12 | 82 | 80 | 74 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-25 | DEL RIVER 66-I-10 | DEL RIVER 66-I-11 |
|---|---|---|---|---|
| | Battelle ID: | V2159 | V2144 | V2145 |
| | Batch ID: | 02-110 | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment | Sediment |
| | % Moisture: | 37.82 | 59.18 | 61.21 |
| | Sample Dry Weight (g): | 9.43 | 3.20 | 9.28 |
| | Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | | |
| DC | Decalin | 0.311 J | 1.08 | 0.753 |
| DC1 | C1-Decalins | 1.9 | 3.12 | 3.02 |
| DC2 | C2-Decalins | 4.74 | 7.54 | 7.98 |
| DC3 | C3-Decalins | 10.3 | 12.8 | 16.5 |
| DC4 | C4-Decalins | 19.8 | 20.7 | 30.7 |
| BT | Benzo(b)thiophene | 2.06 | 3.11 | 3.23 |
| BT1 | C1-Benzo(b)thiophenes | 1.76 | 2.76 | 3.02 |
| BT2 | C2-Benzo(b)thiophenes | 2.33 | 3.87 | 4.36 |
| BT3 | C3-Benzo(b)thiophenes | 2.25 | 6.06 | 5.61 |
| BT4 | C4-Benzo(b)thiophenes | 1.52 | 2.44 | 3 |
| N | Naphthalene | 45.9 | 72.6 | 72.7 |
| N1 | C1-Naphthalenes | 36.8 | 60.5 | 63.5 |
| N2 | C2-Naphthalenes | 51 | 89.2 | 95.6 |
| N3 | C3-Naphthalenes | 28 | 48.8 | 52.1 |
| N4 | C4-Naphthalenes | 22.2 | 36.7 | 36.8 |
| BI | Biphenyl | 7.86 | 12.7 | 13.7 |
| ACY | Acenaphthylene | 10.3 | 13.7 | 14.7 |
| ACE | Acenaphthene | 6.02 | 8.03 | 9.53 |
| DI | Dibenzofuran | 11.9 | 20.5 | 20.9 |
| F | Fluorene | 15.8 | 25.6 | 26.8 |
| F1 | C1-Fluorenes | 10.4 | 16.3 | 16.7 |
| F2 | C2-Fluorenes | 14.5 | 26.2 | 24.3 |
| F3 | C3-Fluorenes | 16.1 | 32 | 27.3 |
| D | Dibenzothiophene | 6.33 | 11.1 | 11.3 |
| D1 | C1-Dibenzothiophenes | 8.42 | 15.9 | 15.9 |
| D2 | C2-Dibenzothiophenes | 15.4 | 26.7 | 23.9 |
| D3 | C3-Dibenzothiophenes | 19.4 | 33.6 | 32 |
| D4 | C4-Dibenzothiophenes | 13.4 | 24.6 | 22.3 |
| A | Anthracene | 25.6 | 43.3 | 41.5 |
| P | Phenanthrene | 67.7 | 106 | 111 |
| P1 | C1-Phenanthrenes/Anthracenes | 65.2 | 106 | 99.2 |
| P2 | C2-Phenanthrenes/Anthracenes | 71.2 | 121 | 105 |
| P3 | C3-Phenanthrenes/Anthracenes | 49.8 | 81.3 | 79.7 |
| P4 | C4-Phenanthrenes/Anthracenes | 30.6 | 50.3 | 51.4 |
| FL | Fluoranthene | 110 | 146 | 151 |
| PY | Pyrene | 116 | 154 | 157 |
| FP1 | C1-Fluoranthenes/Pyrenes | 85.2 | 119 | 116 |
| FP2 | C2-Fluoranthenes/Pyrenes | 42.3 | 65.4 | 61.4 |
| FP3 | C3-Fluoranthenes/Pyrenes | 29.7 | 52.9 | 48.2 |
| BA | Benz[a]anthracene | 66.7 | 84.5 | 82.9 |
| C | Chrysene | 85.3 | 105 | 107 |
| C1 | C1-Chrysenes | 60.9 | 86.7 | 84.3 |
| C2 | C2-Chrysenes | 30.5 | 50.2 | 48.4 |
| C3 | C3-Chrysenes | 13.5 | 22.1 | 22.9 |
| C4 | C4-Chrysenes | 5.15 | 10.3 | 9.14 |
| BB | Benzo[b]fluoranthene | 68.7 | 89.7 | 87.9 |
| BJ/K | Benzo[j/k]fluoranthene | 81.3 | 107 | 108 |
| BE | Benzo[e]pyrene | 63.1 | 85.8 | 85.3 |
| BAP | Benzo[a]pyrene | 72.4 | 89.7 | 94 |
| PER | Perylene | 230 | 395 | 405 |
| IP | Indeno[1,2,3-c,d]pyrene | 54.2 | 78.3 | 78.2 |
| DA | Dibenz[a,h]anthracene | 10.8 | 16.3 | 15.9 |
| GHI | Benzo[g,h,i]perylene | 47.9 | 63.7 | 69.1 |
| | Total PAH | 1920 | 2900 | 2900 |
| | D2/P2 | 0.216 | 0.221 | 0.227 |
| | D3/P3 | 0.39 | 0.413 | 0.402 |
| | D4/P4 | 0.439 | 0.489 | 0.435 |

Prepared by Fredriksson
4/2/2002

s02110MS.xls

A 00791


**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-25 | DEL RIVER 66-I-10 | DEL RIVER 66-I-11 |
|---|---|---|---|
| Battelle ID: | V2159 | V2144 | V2145 |
| Batch ID: | 02-110 | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment | Sediment |
| % Moisture: | 37.82 | 59.18 | 61.21 |
| Sample Dry Weight (g): | 9.43 | 3.20 | 9.28 |
| Units: | ng/g, dry weight | ng/g, dry weight | ng/g, dry weight |

**PAH Isomers**

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 26.4 | 43.4 | 45.1 |
| 1-Methylnaphthalene | 9.75 | 16.5 | 17.6 |
| 2,6-Dimethylnaphthalene | 18 | 30.8 | 32.7 |
| 2,3,5-Trimethylnaphthalene | 2.13 | 3.99 | 4.09 |
| 2-Ethylnaphthalene | 4.82 | 8.6 | 9.17 |
| 1-Ethylnaphthalene | 1.44 | 2.75 | 2.28 |
| 1,3/1,7-Dimethylnaphthalene | 10.8 | 18.5 | 20 |
| 1,6-Dimethylnaphthalene | 6.23 | 10.8 | 11.5 |
| 1,4/2,3-Dimethylnaphthalene | 5.14 | 9 | 9.63 |
| 1,5-Dimethylnaphthalene | 1.67 | 2.56 | 2.6 |
| 2-Isopropylnaphthalene | 0.606 J | 0.939 | 1.04 |
| 1,2-Dimethylnaphthalene | 1.64 | 2.86 | 3.05 |
| 1,8-Dimethylnaphthalene | 0.136 J | 0.231 J | 0.216 J |
| 1-Methylphenanthrene | 10.4 | 16.5 | 15.7 |
| 3,6-Dimethylphenanthrene | 4.62 | 8.01 | 7.96 |
| 4-Methyldibenzothiophene | 5.06 | 9.53 | 9.23 |
| 2/3-Methyldibenzothiophene | 5.12 | 9.92 | 8.16 |
| 3-Methylphenanthrene | 18 | 29 | 25 |
| 1-Methyldibenzothiophene | 1.31 | 2.38 | 1.96 |
| 2/4-Methylphenanthrene | 31 | 49.2 | 47.5 |
| 9-MethylPhenanthrene/1-Methylanthracene | 9.3 | 14.4 | 14 |
| 2,6/3,5-Dimethylphenanthrene | 11 | 15.6 | 13.8 |
| 2,7-Dimethylphenanthrene | 7.11 | 15.1 | 9.9 |
| 3,9-Dimethylphenanthrene | 16.1 | 24.5 | 23.6 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 11 | 16.6 | 16.9 |
| 1,7-Dimethylphenanthrene | 7.29 | 11.7 | 10.7 |
| 1,9/4,9-Dimethylphenanthrene | 2.8 | 4.53 | 4.27 |
| 1,2-Dimethyldibenzothiophene | ND | ND | ND |
| 1,5-Dimethylphenanthrene | 0.215 J | 0.366 J | 0.183 J |
| 1,8-Dimethylphenanthrene | 1.65 | 3.84 | 2.28 |
| 1,2-Dimethylphenanthrene | 2.37 | 3.42 | 3.13 |
| 9,10-Dimethylphenanthrene | 0.666 J | 0.907 | 0.693 J |
| 1,2,8-Trimethylphenanthrene | 2.27 | 4.29 | 3.94 |

**Surrogate Recovery (%)**

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 65 | 58 | 63 |
| Phenanthrene-d10 | 84 | 85 | 85 |
| Chrysene-d12 | 83 | 85 | 80 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A C0792


**Battelle**
*... Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

**Matrix Spike / Matrix Spike Duplicate Data**
**Not Surrogate Corrected**

Client ID:

| | | | DEL RIVER 66-I-25 | DEL RIVER 66-I-25 | | DEL RIVER 66-I-25 | | |
|---|---|---|---|---|---|---|---|---|
| Battelle ID: | | | V2159 | ZW56MS | | ZW57MSD | | |
| Batch ID: | | | 02-110 | 02-110 | | 02-110 | | |
| Matrix: | | | Sediment | Sediment | | Sediment | | |
| % Moisture: | | | 37.82 | 37.82 | | 37.82 | | |
| Sample Dry Weight (g): | | FR90 | 9.43 | 4.36 | Recovery | 4.67 | Recovery | RPD |
| Units: | | ng | ng/g, dry weight | ng/g, dry weight | % | ng/g, dry weight | % | % |

*Parent PAHs and Alkyl Homologues*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N | Naphthalene | 1002.00 | 45.86 | 163.92 | 51 | 162.76 | 54 | 5.9 |
| N1 | C1-Naphthalenes | 2005.50 | 36.75 | 289.47 | 55 | 285.02 | 58 | 5.1 |
| BI | Biphenyl | 1003.00 | 7.86 | 145.49 | 60 | 143.17 | 63 | 5.2 |
| ACY | Acenaphthylene | 1004.20 | 10.28 | 138.27 | 56 | 136.68 | 59 | 5.6 |
| ACE | Acenaphthene | 1004.05 | 6.02 | 154.56 | 64 | 151.72 | 68 | 5.0 |
| F | Fluorene | 1004.70 | 15.76 | 181.84 | 72 | 178.97 | 76 | 5.1 |
| A | Anthracene | 1005.25 | 25.63 | 206.58 | 76 | 186.12 | 75 | 5.1 |
| P | Phenanthrene | 1007.05 | 67.71 | 259.47 | 83 | 243.01 | 81 | 2.1 |
| FL | Fluoranthene | 1004.20 | 110.03 | 298.76 | 82 | 282.15 | 80 | 2.3 |
| PY | Pyrene | 1002.90 | 116.42 | 327.27 | 92 | 292.04 | 82 | 11.4 |
| BA | Benz[a]anthracene | 1005.30 | 66.73 | 258.62 | 83 | 243.31 | 82 | 1.4 |
| C | Chrysene | 1004.60 | 85.33 | 276.70 | 83 | 257.22 | 80 | 3.6 |
| BB | Benzo[b]fluoranthene | 1003.70 | 68.66 | 250.11 | 79 | 232.97 | 76 | 3.0 |
| BJ/K | Benzo[j/k]fluoranthene | 1002.55 | 81.27 | 294.91 | 93 | 271.30 | 89 | 4.8 |
| BE | Benzo[e]pyrene | 1029.20 | 63.12 | 260.07 | 83 | 237.21 | 79 | 5.4 |
| BAP | Benzo[a]pyrene | 1006.30 | 72.40 | 246.84 | 76 | 223.01 | 70 | 7.8 |
| PER | Perylene | 1000.20 | 229.98 | 430.58 | 87 | 395.61 | 77 | 12.3 |
| IP | Indeno[1,2,3-c,d]pyrene | 1003.30 | 54.23 | 208.19 | 67 | 197.15 | 67 | 0.5 |
| DA | Dibenz[a,h]anthracene | 1002.55 | 10.83 | 194.76 | 80 | 178.46 | 78 | 2.4 |
| GHI | Benzo[g,h,i]perylene | 1003.65 | 47.95 | 211.43 | 71 | 193.07 | 68 | 5.0 |

*PAH Isomers*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2-Methylnaphthalene | 1002.00 | 26.40 | 151.20 | 54 | 148.76 | 57 | 4.9 |
| 1-Methylnaphthalene | 1003.50 | 9.75 | 137.27 | 55 | 134.05 | 58 | 4.3 |
| 2,6-Dimethylnaphthalene | 1001.00 | 17.97 | 192.94 | 76 | 191.46 | 81 | 6.0 |
| 2,3,5-Trimethylnaphthalene | 1000.30 | 2.13 | 152.56 | 66 | 146.77 | 68 | 3.0 |
| 1-Methylphenanthrene | 1000.30 | 10.38 | 199.61 | 82 | 186.71 | 82 | 0.2 |

*Surrogate Recovery (%)*

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 66 | 55 | 61 |
| Phenanthrene-d10 | 84 | 79 | 80 |
| Chrysene-d12 | 83 | 83 | 81 |

– = DQO exceedance, not "&" qualified beacuse [MS] or [MSD] < 5X[Bkgrd].
& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Q = Sample arrived exceeding holding time

AC0793

s02110MS.xls


**Battelle**
. . . Putting Technology To Work

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| | Client ID: | DEL RIVER 66-I-28 | DEL RIVER 66-I-29 |
|---|---|---|---|
| | Battelle ID: | V2162 | V2163 |
| | Batch ID: | 02-110 | 02-110 |
| | Matrix: | Sediment | Sediment |
| | % Moisture: | 28.32 | 25.15 |
| | Sample Dry Weight (g): | 18.43 | 12.19 |
| | Units: | ng/g, dry weight | ng/g, dry weight |
| | *Parent PAHs and Alkyl Homologues* | | |
| DC | Decalin | 0.317 J | 0.195 J |
| DC1 | C1-Decalins | 0.982 | 1.2 |
| DC2 | C2-Decalins | 2.09 | 2.76 |
| DC3 | C3-Decalins | 4.53 | 3.4 |
| DC4 | C4-Decalins | 7.59 | ND |
| BT | Benzo(b)thiophene | 0.818 | 0.64 |
| BT1 | C1-Benzo(b)thiophenes | 0.733 | 0.629 |
| BT2 | C2-Benzo(b)thiophenes | 1.16 | 0.874 |
| BT3 | C3-Benzo(b)thiophenes | 1.46 | 1.75 |
| BT4 | C4-Benzo(b)thiophenes | 0.714 | ND |
| N | Naphthalene | 17.3 | 11.8 |
| N1 | C1-Naphthalenes | 12.9 | 9.12 |
| N2 | C2-Naphthalenes | 19.7 | 14.1 |
| N3 | C3-Naphthalenes | 12.4 | 10.7 |
| N4 | C4-Naphthalenes | 11.1 | 9.66 |
| BI | Biphenyl | 2.6 | 1.84 |
| ACY | Acenaphthylene | 3.73 | 3.34 |
| ACE | Acenaphthene | 2.63 | 2.96 |
| DI | Dibenzofuran | 4.83 | 3.92 |
| F | Fluorene | 7.35 | 5.77 |
| F1 | C1-Fluorenes | 5.26 | 3.91 |
| F2 | C2-Fluorenes | 7.35 | 7.13 |
| F3 | C3-Fluorenes | 8.07 | 8.95 |
| D | Dibenzothiophene | 3.12 | 2.69 |
| D1 | C1-Dibenzothiophenes | 3.75 | 3.22 |
| D2 | C2-Dibenzothiophenes | 7.33 | 5.69 |
| D3 | C3-Dibenzothiophenes | 10.1 | 9.16 |
| D4 | C4-Dibenzothiophenes | 7.67 | 6.37 |
| A | Anthracene | 15.1 | 10.3 |
| P | Phenanthrene | 37.7 | 36.2 |
| P1 | C1-Phenanthrenes/Anthracenes | 37.7 | 27.7 |
| P2 | C2-Phenanthrenes/Anthracenes | 36 | 32.7 |
| P3 | C3-Phenanthrenes/Anthracenes | 26.4 | 24.7 |
| P4 | C4-Phenanthrenes/Anthracenes | 14.9 | 12.4 |
| FL | Fluoranthene | 61.7 | 61 |
| PY | Pyrene | 63.4 | 61.3 |
| FP1 | C1-Fluoranthenes/Pyrenes | 46 | 36.5 |
| FP2 | C2-Fluoranthenes/Pyrenes | 18.5 | 16.7 |
| FP3 | C3-Fluoranthenes/Pyrenes | 13.6 | 12.5 |
| BA | Benz[a]anthracene | 34.5 | 30.1 |
| C | Chrysene | 39.6 | 38.3 |
| C1 | C1-Chrysenes | 26.3 | 23.9 |
| C2 | C2-Chrysenes | 12.8 | 11.6 |
| C3 | C3-Chrysenes | 4.86 | 4.86 |
| C4 | C4-Chrysenes | 2.52 | ND |
| BB | Benzo[b]fluoranthene | 31.4 | 33.2 |
| BJ/K | Benzo[j/k]fluoranthene | 34.6 | 36.1 |
| BE | Benzo[e]pyrene | 26.6 | 28.5 |
| BAP | Benzo[a]pyrene | 32 | 36.4 |
| PER | Perylene | 82.1 | 58.3 |
| IP | Indeno[1,2,3-c,d]pyrene | 20.9 | 24.6 |
| DA | Dibenz[a,h]anthracene | 4.61 | 5.23 |
| GHI | Benzo[g,h,i]perylene | 19.1 | 22.4 |
| | Total PAH | 892 | 806 |
| | D2/P2 | 0.203 | 0.174 |
| | D3/P3 | 0.38 | 0.371 |
| | D4/P4 | 0.516 | 0.516 |