
**Battelle**
*. . . Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study
Project Number: N003741-2034

**Field Sample Data**
**Not Surrogate Corrected**

| Client ID: | DEL RIVER 66-I-28 | DEL RIVER 66-I-29 |
|---|---|---|
| Battelle ID: | V2162 | V2163 |
| Batch ID: | 02-110 | 02-110 |
| Matrix: | Sediment | Sediment |
| % Moisture: | 28.32 | 25.15 |
| Sample Dry Weight (g): | 18.43 | 12.19 |
| Units: | ng/g, dry weight | ng/g, dry weight |

***PAH Isomers***

| | | |
|---|---|---|
| 2-Methylnaphthalene | 9.19 | 6.38 |
| 1-Methylnaphthalene | 3.51 | 2.57 |
| 2,6-Dimethylnaphthalene | 6.44 | 4.27 |
| 2,3,5-Trimethylnaphthalene | 1.02 | 0.836 |
| 2-Ethylnaphthalene | 1.81 | 1.26 |
| 1-Ethylnaphthalene | 0.536 J | 0.488 J |
| 1,3/1,7-Dimethylnaphthalene | 4.38 | 3.12 |
| 1,6-Dimethylnaphthalene | 2.32 | 1.64 |
| 1,4/2,3-Dimethylnaphthalene | 2.1 | 1.42 |
| 1,5-Dimethylnaphthalene | 0.67 J | 0.58 J |
| 2-Isopropylnaphthalene | 0.199 J | 0.145 J |
| 1,2-Dimethylnaphthalene | 0.64 | 0.534 |
| 1,8-Dimethylnaphthalene | 0.0863 J | 0.0632 J |
| 1-Methylphenanthrene | 5.41 | 4.51 |
| 3,6-Dimethylphenanthrene | 2.46 | 2.02 |
| 4-Methyldibenzothiophene | 2.24 | 1.99 |
| 2/3-Methyldibenzothiophene | 2.32 | 1.93 |
| 3-Methylphenanthrene | 10.3 | 8.16 |
| 1-Methyldibenzothiophene | 0.712 J | 0.531 J |
| 2/4-Methylphenanthrene | 17.3 | 13.5 |
| 9-MethylPhenanthrene/1-Methylanthracene | 5.09 | 4.04 |
| 2,6/3,5-Dimethylphenanthrene | 5.12 | 5.59 |
| 2,7-Dimethylphenanthrene | 3.29 | 4.47 |
| 3,9-Dimethylphenanthrene | 8.02 | 7.68 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 5.49 | 4.27 |
| 1,7-Dimethylphenanthrene | 3.49 | 2.72 |
| 1,9/4,9-Dimethylphenanthrene | 1.48 J | 1.43 J |
| 1,2-Dimethyldibenzothiophene | ND | ND |
| 1,5-Dimethylphenanthrene | 0.0534 J | 0.0397 J |
| 1,8-Dimethylphenanthrene | 0.99 | 0.703 J |
| 1,2-Dimethylphenanthrene | 0.941 | 0.863 |
| 9,10-Dimethylphenanthrene | 0.34 J | 0.289 J |
| 1,2,8-Trimethylphenanthrene | 1.07 | 0.886 |

***Surrogate Recovery (%)***

| | | |
|---|---|---|
| Naphthalene-d8 | 60 | 61 |
| Phenanthrene-d10 | 84 | 81 |
| Chrysene-d12 | 81 | 85 |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
Total PAH = Sum of the concentrations from
Naphthalene thru Benzo(g,h,i)perylene.
Q = Sample arrived exceeding holding time

A C0795



**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Sample Duplicate Data
Not Surrogate Corrected

| | Client ID: | DEL RIVER 66-I-29 | DEL RIVER 66-I-29 | |
|---|---|---|---|---|
| | Battelle ID: | V2163 | V2163DUP | |
| | Batch ID: | 02-110 | 02-110 | |
| | Matrix: | Sediment | Sediment | |
| | % Moisture: | 25.15 | 23.87 | |
| | Sample Dry Weight (g): | 12.19 | 12.24 | RPD |
| | Units: | ng/g, dry weight | ng/g, dry weight | % |
| | ***Parent PAHs and Alkyl Homologues*** | | | |
| DC | Decalin | 0.19 J | 0.25 J | 23.1 |
| DC1 | C1-Decalins | 1.20 | 1.08 | 10.6 |
| DC2 | C2-Decalins | 2.76 | 2.78 | 0.5 |
| DC3 | C3-Decalins | 3.40 | 3.81 | 11.2 |
| DC4 | C4-Decalins | ND | ND | NA |
| BT | Benzo(b)thiophene | 0.64 | 0.54 | 16.9 |
| BT1 | C1-Benzo(b)thiophenes | 0.63 | 0.47 | 29.7 |
| BT2 | C2-Benzo(b)thiophenes | 0.87 | 0.97 | 10.8 |
| BT3 | C3-Benzo(b)thiophenes | 1.75 | 2.35 | 29.2 |
| BT4 | C4-Benzo(b)thiophenes | ND | ND | NA |
| N | Naphthalene | 11.84 | 11.86 | 0.2 |
| N1 | C1-Naphthalenes | 9.12 | 8.91 | 2.4 |
| N2 | C2-Naphthalenes | 14.08 | 13.78 | 2.2 |
| N3 | C3-Naphthalenes | 10.68 | 10.04 | 6.2 |
| N4 | C4-Naphthalenes | 9.66 | 10.14 | 4.8 |
| BI | Biphenyl | 1.84 | 1.82 | 1.5 |
| ACY | Acenaphthylene | 3.34 | 4.09 | 20.2 |
| ACE | Acenaphthene | 2.96 | 3.67 | 21.6 |
| DI | Dibenzofuran | 3.92 | 4.57 | 15.4 |
| F | Fluorene | 5.77 | 7.14 | 21.4 |
| F1 | C1-Fluorenes | 3.91 | 4.58 | 15.8 |
| F2 | C2-Fluorenes | 7.13 | 7.11 | 0.3 |
| F3 | C3-Fluorenes | 8.95 | 7.46 | 18.2 |
| D | Dibenzothiophene | 2.69 | 2.63 | 2.3 |
| D1 | C1-Dibenzothiophenes | 3.22 | 3.63 | 11.9 |
| D2 | C2-Dibenzothiophenes | 5.69 | 7.59 | 28.6 |
| D3 | C3-Dibenzothiophenes | 9.16 | 11.52 | 22.8 |
| D4 | C4-Dibenzothiophenes | 6.37 | 8.61 | 29.9 |
| A | Anthracene | 10.27 | 11.03 | 7.2 |
| P | Phenanthrene | 36.15 | 33.33 | 8.1 |
| P1 | C1-Phenanthrenes/Anthracenes | 27.71 | 32.43 | 15.7 |
| P2 | C2-Phenanthrenes/Anthracenes | 32.71 | 40.06 | 20.2 |
| P3 | C3-Phenanthrenes/Anthracenes | 24.73 | 28.56 | 14.4 |
| P4 | C4-Phenanthrenes/Anthracenes | 12.35 | 15.42 | 22.1 |
| FL | Fluoranthene | 60.99 | 67.46 | 10.1 |
| PY | Pyrene | 61.29 | 75.90 | 21.3 |
| FP1 | C1-Fluoranthenes/Pyrenes | 36.51 | 50.18 | 31.5 & |
| FP2 | C2-Fluoranthenes/Pyrenes | 16.68 | 20.86 | 22.2 |
| FP3 | C3-Fluoranthenes/Pyrenes | 12.48 | 13.84 | 10.3 |
| BA | Benz[a]anthracene | 30.08 | 39.38 | 26.8 |
| C | Chrysene | 38.25 | 44.52 | 15.2 |
| C1 | C1-Chrysenes | 23.92 | 32.13 | 29.3 |
| C2 | C2-Chrysenes | 11.58 | 14.76 | 24.2 |
| C3 | C3-Chrysenes | 4.86 | 5.98 | 20.6 |
| C4 | C4-Chrysenes | ND | ND | NA |
| BB | Benzo(b)fluoranthene | 33.22 | 31.67 | 4.8 |
| BJ/K | Benzo[j/k]fluoranthene | 36.10 | 44.72 | 21.3 |
| BE | Benzo[e]pyrene | 28.50 | 30.15 | 5.6 |
| BAP | Benzo[a]pyrene | 36.36 | 41.07 | 12.2 |
| PER | Perylene | 58.28 | 62.04 | 6.2 |
| IP | Indeno[1,2,3-c,d]pyrene | 24.60 | 23.94 | 2.7 |
| DA | Dibenz[a,h]anthracene | 5.23 | 5.88 | 11.6 |
| GHI | Benzo[g,h,i]perylene | 22.42 | 24.57 | 9.2 |
| | **Total PAH** | 805.61 | 919.02 | 13.2 |
| | D2/P2 | 0.17 | 0.19 | 8.6 |
| | D3/P3 | 0.37 | 0.40 | 8.5 |
| | D4/P4 | 0.52 | 0.56 | 7.9 |

Prepared by Fredriksson
4/2/2002

A ??796

s02110MS.xls


**Battelle**
. . . *Putting Technology To Work*

Project Name: Motiva - Delaware River Sediment Core Study, 2000
Project Number: N003741-2034

Sample Duplicate Data
Not Surrogate Corrected

| Client ID: | DEL RIVER 66-I-29 | DEL RIVER 66-I-29 | |
|---|---|---|---|
| Battelle ID: | V2163 | V2163DUP | |
| Batch ID: | 02-110 | 02-110 | |
| Matrix: | Sediment | Sediment | |
| % Moisture: | 25.15 | 23.87 | |
| Sample Dry Weight (g): | 12.19 | 12.24 | RPD |
| Units: | ng/g, dry weight | ng/g, dry weight | % |

*PAH Isomers*

| | | | |
|---|---|---|---|
| 2-Methylnaphthalene | 6.38 | 6.17 | 3.4 |
| 1-Methylnaphthalene | 2.57 | 2.66 | 3.2 |
| 2,6-Dimethylnaphthalene | 4.27 | 4.19 | 1.8 |
| 2,3,5-Trimethylnaphthalene | 0.84 | 0.81 | 3.0 |
| 2-Ethylnaphthalene | 1.26 | 1.18 | 6.4 |
| 1-Ethylnaphthalene | 0.49 J | 0.36 J | 30.0 |
| 1,3/1,7-Dimethylnaphthalene | 3.12 | 3.10 | 0.5 |
| 1,6-Dimethylnaphthalene | 1.64 | 1.71 | 4.4 |
| 1,4/2,3-Dimethylnaphthalene | 1.42 | 1.58 | 11.0 |
| 1,5-Dimethylnaphthalene | 0.58 J | 0.51 J | 12.1 |
| 2-Isopropylnaphthalene | 0.15 J | 0.17 J | 14.2 |
| 1,2-Dimethylnaphthalene | 0.53 | 0.56 | 4.1 |
| 1,8-Dimethylnaphthalene | 0.06 J | 0.11 J | 51.4 ~ |
| 1-Methylphenanthrene | 4.51 | 4.94 | 9.2 |
| 3,6-Dimethylphenanthrene | 2.02 | 2.35 | 15.2 |
| 4-Methyldibenzothiophene | 1.99 | 1.95 | 1.9 |
| 2/3-Methyldibenzothiophene | 1.93 | 2.04 | 5.8 |
| 3-Methylphenanthrene | 8.16 | 8.79 | 7.5 |
| 1-Methyldibenzothiophene | 0.53 J | 0.61 J | 13.9 |
| 2/4-Methylphenanthrene | 13.55 | 14.50 | 6.8 |
| 9-MethylPhenanthrene/1-Methylanthracene | 4.04 | 4.80 | 17.1 |
| 2,6/3,5-Dimethylphenanthrene | 5.59 | 6.10 | 8.8 |
| 2,7-Dimethylphenanthrene | 4.47 | 3.32 | 29.5 |
| 3,9-Dimethylphenanthrene | 7.68 | 9.23 | 18.3 |
| 1,6/2,5/2,9-Dimethylphenanthrene | 4.27 | 6.24 | 37.5 ~ |
| 1,7-Dimethylphenanthrene | 2.72 | 3.78 | 32.6 ~ |
| 1,9/4,9-Dimethylphenanthrene | 1.43 J | 1.72 | 18.5 |
| 1,2-Dimethyldibenzothiophene | ND | ND | NA |
| 1,5-Dimethylphenanthrene | 0.04 J | 0.05 J | 24.9 |
| 1,8-Dimethylphenanthrene | 0.70 J | 0.04 J | 176.4 ~ |
| 1,2-Dimethylphenanthrene | 0.86 | 1.23 | 35.2 ~ |
| 9,10-Dimethylphenanthrene | 0.29 J | 0.26 J | 10.6 |
| 1,2,8-Trimethylphenanthrene | 0.89 | 1.39 | 44.3 ~ |

*Surrogate Recovery (%)*

| | | | |
|---|---|---|---|
| Naphthalene-d8 | 61 | 58 | |
| Phenanthrene-d10 | 81 | 82 | |
| Chrysene-d12 | 85 | 86 | |

& = QC value outside QC criteria.
J = Analyte detected below the batch specific MDL.
ND = Analyte Not Detected.
NA = Not Applicable.
Total PAH = Sum of the concentrations from Naphthalene thru Benzo(g,h,i)perylene.
~ = RPD>30%, but concentration < 10XMDL

A C0797

**Appendix 5 – Concentrations (ng/g dry wt.) of target analytes in sediment core horizons--Stations 9A, 24, 52, 59 and 68.  (< or nd = not detected value given in MDL; <= detected but value is less than MDL)**

A 00798

Table 1. Sediment core slices analyzed in this study.

| Sample ID | Core Horizon (cm) | Sample ID | Core Horizon (cm) |
|---|---|---|---|
| Stn 9A #1 | 0-1.0 | Stn 59 #1A | 0-1.0 |
| Stn 9A #10 | 5.0-5.5 | Stn 59 #1B | 0-1.0 |
| Stn 9A #20 | 10-11 | Stn 59 #5 | 2.5-3.0 |
| Stn 9A #30 | 20-22 | Stn 59 #10 | 5.0-5.5 |
| | | Stn 59 #20 | 10-11 |
| Stn 24 #1 | 0-1.0 | Stn 59 #30 | 20-22 |
| Stn 24 #10 | 5.0-5.5 | | |
| Stn 24 #30 | 20-22 | | |
| Stn 52 #1 | 0-1.0 | | |
| Stn 52 #10 | 5.0-5.5 | | |
| Stn 52 #20 | 10-11 | Stn 68 #1 | 0-1.0 |
| Stn 52 #30 | 20-21 | Stn 68 #10 | 5.0-5.5 |
| Stn 52 #40 | 30-32 | Stn 68 #20 | 10-11 |
| | | Stn 66 #29 | 19-20 |

A C0799

1

Table 2.  Target alkylated PAH homologs.

| Target Analyte | RT Window[1] (min) | Quan m/z | Conf m/z |
|---|---|---|---|
| C1-naphthalenes | 13.0-19.0 | 142 | 141 |
| C2-naphthalenes | 20.4-23.5 | 156 | 141 |
| C3-naphthalenes | 24.5-29.5 | 170 | 155 |
| C4-naphthalenes | 31.0-36.5 | 184 | 169 |
| C1-fluorenes | 34.0-36.0 | 180 | 165 |
| C2-fluorenes | 39.0-42.0 | 194 | 179 |
| C3-fluorenes | 46.5-49.5 | 208 | 197 |
| C1-dibenzothiophenes | 42.0-45.0 | 198 | 197 |
| C2-dibenzothiophenes | 47.0-51.0 | 212 | 197 |
| C3-dibenzothiophenes | 51.0-58.0 | 226 | 211 |
| C4-dibenzothiophenes | 56.0-64.0 | 240 | 225 |
| C1-phenanthrenes/anthracenes | 44.5-46.5 | 192 | 191 |
| C2-phenanthrenes/anthracenes | 48.5-54.5 | 206 | 191 |
| C3-phenanthrenes/anthracenes | 55.5-61.5 | 220 | 205 |
| C4-phenanthrenes/anthracenes | 57.0-66.0 | 234 | 219 |
| C1-fluoranthenes/pyrenes | 59.0-64.0 | 216 | 215 |
| C2-fluoranthenes/pyrenes | 64.5-70.5 | 230 | 215 |
| C3-fluoranthenes/pyrenes | 71.0-79.5 | 244 | 229 |
| C1-chrysenes | 74.0-79.0 | 242 | 241 |
| C2-chrysenes | 80.0-86.0 | 256 | 241 |
| C3-chrysenes | 83.5-90.5 | 270 | 255 |
| C4-chrysenes | 100.0-103.0 | 284 | 269 |

[1] 60m DB-XLB stationary phase

A 00800

Table 3.  Target individual hydrocarbon analytes.

| Target analyte | Ret Time[1] (min) | Quan m/z | Conf m/z |
|---|---|---|---|
| trans-decalin | 11.27 | 138 | 67 |
| cis-decalin | 12.14 | 138 | 67 |
| naphthalene | 14.40 | 128 | 127 |
| benzothiophene | 14.55 | 134 | n/a |
| Biphenyl | 19.94 | 154 | 152 |
| acenaphthylene | 23.06 | 152 | 153 |
| acenaphthene | 24.40 | 154+152 | 153 |
| dibenzofuran | 25.78 | 168 | 169 |
| Fluorene | 29.01 | 166 | 165 |
| 1467-tetramethylnaphthalene | 33.26 | 184 | 169 |
| dibenzothiophene | 37.34 | 184 | 152 |
| phenanthrene | 38.92 | 178 | 152 |
| anthracene | 39.63 | 178 | 152 |
| 3-methylphenanthrene | 44.52 | 192 | 191 |
| 2-methylphenanthrene | 45.06 | 192 | 191 |
| 4-methylphenanthrene | 45.87 | 192 | 191 |
| 9-methylphenanthrene | 45.97 | 192 | 191 |
| 1-methylphenanthrene | 46.23 | 192 | 191 |
| 2,6-dimethylphenanthrene | 50.37 | 206 | 191 |
| 3,5-dimethylphenanthrene | 50.54 | 206 | 191 |
| 2,7-dimethylphenanthrene | 51.08 | 206 | 191 |
| 3,9-dimethylphenanthrene | 51.36 | 206 | 191 |
| 1,6-dimethylphenanthrene | 51.70 | 206 | 191 |
| 2,5-dimethylphenanthrene | 51.85 | 206 | 191 |
| 2,9-dimethylphenanthrene | 51.95 | 206 | 191 |
| 1,7/1,5-dimethylphenanthrene | 52.26 | 206 | 191 |
| 1,9/4,9-dimethylphenanthrene | 52.52/52.54 | 206 | 191 |
| 3,6-dimethylphenanthrene | 52.84 | 206 | 191 |
| fluoranthene | 53.32 | 202 | 101 |
| 1,8-dimethylphenanthrene | 53.39 | 206 | 191 |
| 1,2-dimethylphenanthrene | 54.20 | 206 | 191 |
| 9,10-dimethylphenanthrene | 55.20 | 206 | 191 |
| pyrene | 56.05 | 202 | 101 |
| benz[a]anthracene | 71.48 | 228 | 226 |
| Chrysene | 71.99 | 228 | 226 |
| benzo[b]fluoranthene | 84.61 | 252 | 125 |
| benzo[k]fluoranthene | 84.86 | 252 | 125 |
| benzo[e]pyrene | 87.76 | 252 | 125 |
| benzo[a]pyrene | 88.49 | 252 | 125 |
| perylene | 89.51 | 252 | 125 |
| dibenz[a,h]anthracene | 105.11 | 278 | 139 |
| indeno[1,2,3,c,d]pyrene | 105.13 | 276 | 138 |
| benzo[g,h,i]perylene | 110.04 | 276 | 138 |

[1] 60m DB-XLB stationary phase

A C0801

Table 4. Concentration of target analytes (ng/g) in procedural blanks.

| Sample ID | BLK#1 | BLK#2 | BLK#3 | BLK#4 |
|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.00 | 7.02 | 6.25 | 6.45 |
| Extraction Date | 4.19.02 | 4.23.02 | 5.10.05 | 5.20.02 |

| Surrogate Recovery (%) | | | | |
|---|---|---|---|---|
| naphthalene-d8 | 0.3 | 1.9 | 61 | 65 |
| phenanthrene-d10 | 47 | 54 | 79 | 71 |
| chrysene-d12 | 77 | 59 | 77 | 83 |
| perylene-d12 | 76 | 59 | 64 | 88 |

| Target Analytes | | | | |
|---|---|---|---|---|
| Trans-decalin | <0.274 | 0.60 | <0.307 | <0.298 |
| cis-decalin | <0.274 | <0.274 | <0.307 | <0.298 |
| naphthalene | <0.274 | 1.05 | 3.06 | <0.298 |
| benzothiophene | <0.274 | <=0.119 | <0.307 | <0.298 |
| Biphenyl | <=0.0657 | 0.53 | 0.62 | 0.75 |
| acenaphthylene | <0.274 | <0.274 | <0.307 | <0.298 |
| acenaphthene | <0.274 | <0.274 | <0.307 | <0.298 |
| dibenzofuran | <=0.137 | <=0.202 | <=0.248 | 0.36 |
| Fluorene | <=0.101 | <=0.104 | <=0.112 | <=0.114 |
| 1467-tetramethylnaphthalene | <0.274 | <0.274 | <0.307 | <0.298 |
| dibenzothiophene | <0.274 | <0.274 | <0.307 | <0.298 |
| phenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| anthracene | <0.274 | <0.274 | <0.307 | <0.298 |
| 3-methylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 2-methylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 4-methylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 9-methylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 1-methylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 2,6-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 3,5-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 2,7-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 3,9-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 1,6-dimethylphenanthrene | <=1.12 | <0.274 | <0.307 | <0.298 |
| 2,5-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 2,9-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 1,7/1,5-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 1,9/4,9-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 3,6-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| Fluoranthene | <0.274 | <0.274 | <0.307 | 0.44 |
| 1,8-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 1,2-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| 9,10-dimethylphenanthrene | <0.274 | <0.274 | <0.307 | <0.298 |
| pyrene | <0.274 | <0.274 | <0.307 | 0.31 |
| Benz[a]anthracene | <0.274 | <0.274 | <0.307 | <0.298 |
| chrysene | <0.274 | <0.274 | <0.307 | <0.298 |
| benzo[b]fluoranthene | <0.274 | <0.274 | <0.307 | <0.298 |

A C0802

Table 4. (cont.)

| Sample ID | BLK#1 | BLK#2 | BLK#3 | BLK#4 |
|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.00 | 7.02 | 6.25 | 6.45 |
| Extraction Date | 4.19.02 | 4.23.02 | 5.10.05 | 5.20.02 |
| | | | | |
| benzo[k]fluoranthene | <0.274 | <0.274 | <0.307 | <0.298 |
| benzo[e]pyrene | <0.274 | <0.274 | <0.307 | <0.298 |
| benzo[a]pyrene | <0.274 | <0.274 | <0.307 | <0.298 |
| Perylene | <0.274 | <0.274 | <0.307 | <0.298 |
| dibenz[a,h]anthracene | <0.274 | <0.274 | <0.307 | <0.298 |
| indeno[1,2,3,c,d]pyrene | <0.274 | <0.274 | <0.307 | <0.298 |
| benzo[g,h,i]perylene | <0.274 | <0.274 | <0.307 | <0.298 |
| | | | | |
| $\Sigma$LPAH | nd | 1.58 | 3.68 | 1.10 |
| $\Sigma$HPAH | nd | nd | nd | 0.75 |
| $\Sigma$par-PAH | nd | 1.58 | 3.68 | 1.85 |
| $\Sigma$PAH | nd | 1.58 | 3.68 | 1.85 |

< not detected value given is MDL; <= detected at level < MDL; nd = not detected

A C0803

Table 4 (cont.).

| Sample ID | BLK#1 | BLK#2 | BLK#3 | BLK#4 |
|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.00 | 7.02 | 6.25 | 6.45 |
| Extraction Date | 4.19.02 | 4.23.02 | 5.10.02 | 5.20.02 |

**Target Analytes**

| | | | | |
|---|---|---|---|---|
| C1-naphthalenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C2-naphthalenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C3-naphthalenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C4-naphthalenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C1-fluorenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C2-fluorenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C3-fluorenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C1-dibenzothiophenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C2-dibenzothiophenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C3-dibenzothiophenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C4-dibenzothiophenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C1-phenanthrenes/anthracenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C2-phenanthrenes/anthracenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C3-phenanthrenes/anthracenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C4-phenanthrenes/anthracenes | <52.9 | <52.7 | <=19.1 | <57.4 |
| C1-fluoranthenes/pyrenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C2-fluoranthenes/pyrenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C3-fluoranthenes/pyrenes | <=12.7 | <52.7 | <59.2 | <57.4 |
| C1-chrysenes | <52.9 | <52.7 | <59.2 | <=21.2 |
| C2-chrysenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C3-chrysenes | <52.9 | <52.7 | <59.2 | <57.4 |
| C4-chrysenes | <52.9 | <52.7 | <59.2 | <57.4 |
| | | | | |
| ΣC1-C4 naphthalenes | nd | nd | nd | nd |
| ΣC1-C3 fluorenes | nd | nd | nd | nd |
| ΣC1-C4 dibenzothiophenes | nd | nd | nd | nd |
| ΣC1-C4 phenanthrenes/anthracenes | nd | nd | <=19.1 | nd |
| ΣC1-C3 fluoanthenes/pyrenes | <=12.7 | nd | nd | nd |
| ΣC1-C4 chrysenes | nd | nd | nd | <=21.2 |
| | | | | |
| Σalkylated PAH | <=12.7 | nd | <=19.1 | <=21.2 |

< not detected value given is MDL; <= detected at level < MDL; nd = not detected

A 00804

Table 5. Analysis of Matrix Spike/Duplicate (MS/MSD) spiked with SRM2260 (~1000 ng/g dry wt each analyte).

| Sample ID | Sediment | MS | MSD | RPD[a] | % REC | % REC | Mean |
|---|---|---|---|---|---|---|---|
| **Surrogate Recovery (%)** | | | | | | | |
| naphthalene-d8 | 55 | 61 | 70 | | | | |
| Phenanthrene-d10 | 102 | 117 | 121 | | | | |
| chrysene-d12 | 103 | 106 | 112 | | | | |
| perylene-d12 | 83 | 80 | 79 | | | | |
| | | | | | | | |
| Naphthalene | 8.9 | 561 | 378 | 39 | 55 | 37 | 46 |
| Biphenyl | 3.1 | 988 | 820 | 19 | 98 | 82 | 90 |
| Acenaphthylene | 1.2 | 720 | 587 | 20 | 72 | 59 | 65 |
| Acenaphthene | 0.9 | 733 | 669 | 9.0 | 73 | 67 | 70 |
| Fluorene | 2.1 | 898 | 856 | 4.9 | 90 | 85 | 87 |
| Phenanthrene | 12.3 | 774 | 785 | -1.4 | 76 | 77 | 77 |
| Anthracene | 6.0 | 639 | 612 | 4.2 | 63 | 61 | 62 |
| 1-methylphenanthrene | 4.8 | 951 | 977 | -2.8 | 95 | 97 | 96 |
| Fluoranthene | 37.5 | 907 | 936 | -3.2 | 87 | 90 | 88 |
| Pyrene | 35.2 | 874 | 897 | -2.6 | 84 | 86 | 85 |
| benz[a]anthracene | 20.2 | 957 | 972 | -1.6 | 94 | 95 | 94 |
| Chrysene | 13.3 | 1029 | 1051 | -2.2 | 102 | 104 | 103 |
| Benzo[b]fluoranthene | 33.0 | 965 | 994 | -2.9 | 93 | 96 | 95 |
| Benzo[k]fluoranthene | 11.0 | 921 | 950 | -3.2 | 91 | 94 | 92 |
| Benzo[e]pyrene | 13.8 | 802 | 820 | -2.3 | 79 | 81 | 80 |
| Benzo[a]pyrene | 13.9 | 772 | 752 | 2.7 | 76 | 74 | 75 |
| Perylene | 44.2 | 862 | 881 | -2.2 | 82 | 84 | 83 |
| Dibenz[a,h]anthracene | 4.0 | 752 | 797 | -5.9 | 75 | 79 | 77 |
| Indeno[1,2,3,c,d]pyrene | 11.1 | 746 | 785 | -5.1 | 74 | 77 | 75 |
| Benzo[g,h,i]perylene | 11.1 | 678 | 686 | -1.1 | 67 | 67 | 67 |
| | | | Mean | 3.1 | 81 | 80 | |
| | | | SD | 10.8 | 12 | 15 | |
| | | | % > 30% | 5.0 | | | |
| | | | % < 70% or > 130% | | 15 | 25 | |

[a] RPD = relative percent difference [=((MS/D-REF)/1000)*100]

-7-

A C0805

Table 6.  Analysis of certified reference marine sediment (HS-6).

Sample Mass: 2.98 g
Surrogate Recovery (%)

| | |
|---|---|
| naphthalene-d8 | 56 |
| phenanthrene-d10 | 88 |
| chrysene-d12 | 71 |
| perylene-d12 | 83 |

| Target Analyte | Meas Conc (ng/g dry wt.) | Cert Conc (ng/g dry wt.) | Uncertainty (=SD) | RPD[a] |
|---|---|---|---|---|
| Naphthalene | 4106 | 4100 | 1100 | 0.1 |
| acenaphthylene | 211 | 190 | 50 | 11.2 |
| Acenaphthene | 162 | 230 | 70 | -29.7 |
| Fluorene | 329 | 470 | 120 | -29.9 |
| Phenanthrene | 2748 | 3000 | 600 | -8.4 |
| Anthracene | 786 | 1100 | 400 | -28.6 |
| Fluoranthene | 3077 | 3540 | 650 | -13.1 |
| Pyrene | 2189 | 3000 | 600 | -27.0 |
| benz[a]anthracene | 1732 | 1800 | 300 | -3.8 |
| Chrysene | 1941 | 2000 | 300 | -2.9 |
| benzo[b]fluoranthene | 3645 | 2800 | 600 | 30.2 |
| benzo[k]fluoranthene | 1283 | 1430 | 150 | -10.3 |
| benzo[a]pyrene | 1425 | 2200 | 400 | -35.2 |
| Dibenz[a,h]anthracene | 662 | 490 | 160 | 35.2 |
| Indeno[1,2,3,c,d]pyrene | 1637 | 1950 | 580 | -16.0 |
| benzo[g,h,i]perylene | 1417 | 1780 | 720 | -20.4 |
| | | | n | 16 |
| | | | Mean | -9.3 |
| | | | SD | 20.2 |
| | | | % > 30 | 13 |

[a] RPD = relative percent difference [=(Meas-Cert/Cert)*100]

8

A 00806

## Table 7. Interlaboratory comparison.

| Sample ID | Stn 50 #2 | | | Stn 50 #20 | | |
|---|---|---|---|---|---|---|
| Lab | SkIO | Battelle | RPD[a] | SkIO | Battelle | RPD[a] |
| naphthalene-d8 | 57 | 65 | | 36 | 57 | |
| phenanthrene-d10 | 99 | 77 | | 93 | 66 | |
| chrysene-d12 | 94 | 77 | | 82 | 64 | |
| | | | | | | |
| Decalin | 3.13 | 1.99 | 45 | 2.09 | 2.69 | -25 |
| naphthalene | 109 | 64 | 52 | 98 | 46 | 71 |
| benzothiophene | 4.37 | 2.78 | 44 | 4.25 | 2.11 | 67 |
| biphenyl | 22.9 | 11.5 | 66 | 27.1 | 9.6 | 96 |
| acenaphthylene | 7.7 | 11.7 | -41 | 5.5 | 7.5 | -30 |
| acenaphthene | 9.7 | 6.7 | 36 | 8.4 | 5.7 | 39 |
| dibenzofuran | 26.5 | 15.3 | 54 | 22.6 | 10.8 | 71 |
| fluorene | 28.7 | 16.9 | 52 | 28.2 | 13.0 | 74 |
| dibenzothiophene | 11.3 | 7.69 | 38 | 9.8 | 5.7 | 53 |
| phenanthrene | 114 | 80 | 35 | 92 | 59 | 43 |
| anthracene | 44 | 28 | 45 | 37 | 23 | 48 |
| 3-methylphenanthrene | 27.0 | 23.0 | 16 | 23.2 | 17.1 | 30 |
| 2/4-methylphenanthrene | 30.7 | 37.4 | -20 | 23.9 | 27.3 | -13 |
| 9-methylphenanthrene | 24.4 | 10.2 | 82 | 19.2 | 8.7 | 76 |
| 1-methylphenanthrene | 26.1 | 12.3 | 72 | 20.1 | 9.3 | 73 |
| 2,6/3,5-dimethylphenanthrene | 13.7 | 10.6 | 26 | 9.6 | 9.4 | 2 |
| 2,7-dimethylphenanthrene | 12.8 | 7.5 | 53 | 9.5 | 5.4 | 55 |
| 3,9-dimethylphenanthrene | 13.6 | 18.0 | -28 | 9.8 | 15.8 | -47 |
| 1,6/2,5/2,9-dimethylphenanthrene | 26.9 | 12.2 | 75 | 18.7 | 9.5 | 65 |
| 1,7/1,5-dimethylphenanthrene | 48.5 | 9.0 | 137 | 21.3 | 6.6 | 106 |
| 1,9/4,9-dimethylphenanthrene | 7.7 | 3.0 | 87 | 5.0 | 2.4 | 69 |
| 3,6-dimethylphenanthrene | <0.269 | 5.29 | | <0.271 | 4.4 | |
| fluoranthene | 193 | 121 | 46 | 170 | 98 | 54 |
| 1,8-dimethylphenanthrene | 8.10 | 2.14 | 116 | 4.90 | 1.38 | 112 |
| 1,2-dimethylphenanthrene | 4.49 | 2.50 | 57 | 3.00 | 2.50 | 18 |
| 9,10-dimethylphenanthrene | <0.269 | 0.63 | | <0.271 | <=0.418 | |
| Pyrene | 185 | 126 | 38 | 159 | 104 | 42 |
| benz[a]anthracene | 128 | 82 | 44 | 113 | 62 | 58 |
| chrysene | 121 | 97 | 22 | 99 | 72 | 32 |
| benzo[b]fluoranthene | 169 | 80 | 72 | 159 | 60 | 90 |
| benzo[j/k]fluoranthene | 62 | 96 | -43 | 57 | 73 | -25 |
| benzo[e]pyrene | 85 | 75 | 13 | 78 | 55 | 36 |
| benzo[a]pyrene | 121 | 90 | 29 | 93 | 70 | 29 |
| perylene | 431 | 197 | 75 | 432 | 203 | 72 |
| Dibenz[a,h]anthracene | 35 | 17 | 69 | 20 | 11 | 56 |
| Indeno[1,2,3,c,d]pyrene | 78 | 70 | 12 | 53 | 51 | 4 |
| benzo[g,h,i]perylene | 84 | 64 | 27 | 39 | 43 | -10 |

[a] RPD = relative percent difference [=((SkIO-Battelle)/average(SkIO, Battelle))*100%]
< not detected value given is MDL; <= value detected < MDL; nd = not detected

A C0807

Table 7 (cont.)

| Sample ID | 50 #2 | | | 50 #20 | | |
| Lab | SkIO | Battelle | RPD[a] | SkIO | Battelle | RPD[a] |
|---|---|---|---|---|---|---|
| ΣPAH | 2316 | 1512 | 42 | 1974 | 1204 | 49 |
| ΣLPAH | 622 | 398 | 44 | 501 | 302 | 49 |
| ΣHPAH | 1694 | 1114 | 41 | 1474 | 901 | 48 |
| Σpar-PAH | 2072 | 1358 | 42 | 1806 | 1084 | 50 |
| Σalk-PAH | 429 | 280 | 42 | 327 | 224 | 38 |
| Σ192+206/Σ178 | 1.54 | 1.43 | 7.7 | 1.30 | 1.46 | -11.1 |
| LPAH/HPAH | 0.37 | 0.36 | 2.8 | 0.34 | 0.34 | 1.3 |

[a] RPD = relative percent difference [=((SkIO-Battelle)/average(SkIO, Battelle))*100%]
< not detected value given is MDL; <= value detected < MDL; nd = not detected

A 00808

Table 7 (cont.)

| Sample ID | Stn 66 #1 | | | Stn 66 #29 | | |
|---|---|---|---|---|---|---|
| Lab | SkIO | Battelle | RPD[a] | SkIO | Battelle | RPD[a] |
| naphthalene-d8 | 31 | 71 | | 82 | 61 | |
| phenanthrene-d10 | 66 | 81 | | 99 | 81 | |
| chrysene-d12 | 100 | 78 | | 122 | 85 | |
| | | | | | | |
| Decalin | 4.00 | nd | | 1.13 | <=0.195 | |
| naphthalene | 104 | 43 | 82 | 21 | 12 | 56 |
| benzothiophene | 4.32 | 1.86 | 80 | 1.01 | 0.64 | 45 |
| biphenyl | 24.4 | 7.3 | 108 | 5.3 | 1.8 | 96 |
| acenaphthylene | 5.5 | 7.0 | -23 | 2.0 | 3.3 | -51 |
| acenaphthene | 8.6 | 4.6 | 62 | 2.7 | 3.0 | -9 |
| dibenzofuran | 22.6 | 11.8 | 63 | 6.2 | 3.9 | 45 |
| fluorene | 25.8 | 12.8 | 67 | 6.9 | 5.8 | 17 |
| dibenzothiophene | <0.271 | 5.110 | | 3.0 | 2.7 | 11 |
| phenanthrene | 87 | 51 | 51 | 29 | 36 | -22 |
| anthracene | 34 | 23 | 40 | 10 | 10 | 0 |
| 3-methylphenanthrene | 22.5 | 13.8 | 48 | 6.6 | 8.2 | -21 |
| 2/4-methylphenanthrene | 23.0 | 22.5 | 2.0 | 6.8 | 13.5 | -66 |
| 9-methylphenanthrene | 19.3 | 7.1 | 92 | 5.9 | 4.0 | 37 |
| 1-methylphenanthrene | 21.6 | 7.7 | 95 | 6.5 | 4.5 | 36 |
| 2,6/3,5-dimethylphenanthrene | 10.6 | 6.5 | 48 | 3.1 | 5.6 | -59 |
| 2,7-dimethylphenanthrene | 10.1 | 5.1 | 66 | 3.2 | 4.5 | -34 |
| 3,9-dimethylphenanthrene | 6.8 | 11.5 | -52 | 2.1 | 7.7 | -115 |
| 1,6/2,5/2,9-dimethylphenanthrene | 21.3 | 8.2 | 89 | 6.3 | 4.3 | 39 |
| 1,7/1,5-dimethylphenanthrene | 26.4 | 5.1 | 135 | 8.2 | 2.7 | 101 |
| 1,9/4,9-dimethylphenanthrene | 5.6 | 1.8 | 101 | 2.0 | 1.4 | 35 |
| 3,6-dimethylphenanthrene | <0.271 | | | <0.271 | 2.0 | |
| fluoranthene | 216 | 71 | 101 | 56 | 61 | -8 |
| 1,8-dimethylphenanthrene | 5.86 | 1.32 | 126 | <0.271 | <=0.703 | |
| 1,2-dimethylphenanthrene | 3.69 | 1.86 | 66 | <0.271 | 0.86 | |
| 9,10-dimethylphenanthrene | <0.271 | | | <0.271 | <=0.289 | |
| Pyrene | 212 | 75 | 96 | 57 | 61 | -8 |
| benz[a]anthracene | 101 | 40 | 87 | 28 | 30 | -8 |
| chrysene | 91 | 50 | 59 | 28 | 38 | -33 |
| benzo[b]fluoranthene | 169 | 42 | 120 | 50 | 33 | 40 |
| benzo[j/k]fluoranthene | 59 | 50 | 15 | 18 | 36 | -68 |
| benzo[e]pyrene | 83 | 40 | 71 | 24 | 29 | -18 |
| benzo[a]pyrene | 86 | 45 | 63 | 30 | 36 | -20 |
| perylene | 373 | 175 | 72 | 134 | 58 | 79 |
| Dibenz[a,h]anthracene | 19 | 8 | 84 | 6 | 5 | 20 |
| Indeno[1,2,3,c,d]pyrene | 51 | 37 | 33 | 19 | 25 | -25 |
| benzo[g,h,i]perylene | 37 | 33 | 11 | 14 | 22 | -46 |

A 00809

Table 7 (cont.)

| Sample ID | 66 #1 | | | 66 #29 | | |
|---|---|---|---|---|---|---|
| Lab | SkIO | Battelle | RPD[a] | SkIO | Battelle | RPD[a] |
| $\Sigma$PAH | 1991 | 926 | 73 | 601 | 574 | 4.6 |
| $\Sigma$LPAH | 493 | 260 | 62 | 138 | 139 | -0.5 |
| $\Sigma$HPAH | 1499 | 666 | 77 | 463 | 435 | 6.2 |
| $\Sigma$par-PAH | 1815 | 834 | 74 | 551 | 515 | 6.7 |
| $\Sigma$alk-PAH | 389 | 167 | 80 | 107 | 121 | -12 |
| $\Sigma$192+206/$\Sigma$178 | 1.46 | 1.25 | 15.6 | 1.28 | 1.27 | 0.8 |
| LPAH/HPAH | 0.33 | 0.39 | -17.3 | 0.30 | 0.32 | -6.7 |

[a] RPD = relative percent difference [=((SkIO-Battelle)/average(SkIO, Battelle))*100%]
<  not detected value given is MDL; <= value detected < MDL; nd = not detected

A 00810

Table 7 (cont.)

| Sample ID | Stn 50 #2 | | | Stn 50 #20 | | |
|---|---|---|---|---|---|---|
| Lab | SkIO | Battelle | RPD[a] | SkIO | Battelle | RPD[a] |
| naphthalene-d8 | 57 | 65 | | 36 | 57 | |
| phenanthrene-d10 | 99 | 77 | | 93 | 66 | |
| chrysene-d12 | 94 | 77 | | 82 | 64 | |
| C1-naphthalenes | 65 | 53 | 20 | 73 | 38.3 | 62 |
| C2-naphthalenes | 85 | 69.8 | 20 | <=48.6 | 52.6 | |
| C3-naphthalenes | <=21.3 | 36.3 | | 89 | 27.9 | 105 |
| C4-naphthalenes | <51.7 | 25.6 | | <=14.0 | 21.6 | |
| C1-fluorenes | <51.7 | 10.7 | | <52.2 | 8.86 | |
| C2-fluorenes | <51.7 | 15 | | <52.2 | 12.6 | |
| C3-fluorenes | <51.7 | 20.2 | | <52.2 | 17.3 | |
| C1-dibenzothiophenes | <=16.9 | 9.73 | | <=8.51 | 7.67 | |
| C2-dibenzothiophenes | <51.7 | 18.6 | | <=14.6 | 14.7 | |
| C3-dibenzothiophenes | <51.7 | 22.5 | | <52.2 | 18.9 | |
| C4-dibenzothiophenes | <51.7 | 14.4 | | <52.2 | 13.3 | |
| C1-phenanthrenes/anthracenes | 133 | 77.3 | 53 | <=20.8 | 60.9 | |
| C2-phenanthrenes/anthracenes | 70 | 80.6 | -14 | <=30.8 | 64.1 | |
| C3-phenanthrenes/anthracenes | 52 | 56.4 | -9 | 57 | 44.7 | 25 |
| C4-phenanthrenes/anthracenes | <=21.4 | 31.6 | | <52.2 | 27.4 | |
| C1-fluoranthenes/pyrenes | <=50.6 | 102 | | 81 | 79.2 | 2 |
| C2-fluoranthenes/pyrenes | <=26.1 | 48.1 | | <=28.4 | 40 | |
| C3-fluoranthenes/pyrenes | <=10.5 | 37.8 | | <52.2 | 30 | |
| C1-chrysenes | 66 | 72 | -9 | <=33.0 | 56.7 | |
| C2-chrysenes | <=13.0 | 38.6 | | <=4.82 | 28.8 | |
| C3-chrysenes | <51.7 | 16.3 | | <52.2 | 11.4 | |
| C4-chrysenes | <51.7 | 6.9 | | <52.2 | 4.69 | |
| ΣC1-C4 naphthalenes | 150 | 185 | | 162 | 140 | |
| ΣC1-C3 fluorenes | nd | 46 | | nd | 39 | |
| ΣC1-C4 dibenzothiophenes | <=16.9 | 65 | | <=23.1 | 55 | |
| ΣC1-C4 phenanthrenes/anthracenes | 255 | 246 | | 57 | 197 | |
| ΣC1-C3 fluoanthenes/pyrenes | <=87.2 | 188 | | 81 | 149 | |
| ΣC1-C4 chrysenes | 66 | 134 | | <=37.8 | 102 | |

[a] RPD = relative percent difference [=((SkIO-Battelle)/average(SkIO, Battelle))*100%]
< not detected value given is MDL; <= value detected < MDL; nd = not detected

A00811

## Table 7 (cont.)

| Sample ID | Stn 66 #1 | | | Stn 66 #29 | | |
| Lab | SkIO | Battelle | RPD[a] | SkIO | Battelle | RPD[a] |
|---|---|---|---|---|---|---|
| naphthalene-d8 | 17 | 71 | | 28 | 61 | |
| phenanthrene-d10 | 60 | 81 | | 50 | 81 | |
| chrysene-d12 | 49 | 78 | | 64 | 85 | |
| | | | | | | |
| C1-naphthalenes | <=31.6 | 35.4 | | <52.1 | 9.0 | |
| C2-naphthalenes | <52.2 | 44.7 | | <52.1 | 13.9 | |
| C3-naphthalenes | <52.2 | 23.1 | | <52.1 | 10.4 | |
| C4-naphthalenes | <52.2 | 16.3 | | <52.1 | 9.9 | |
| C1-fluorenes | <52.2 | 7.4 | | <52.1 | 4.3 | |
| C2-fluorenes | <52.2 | 10.7 | | <52.1 | 7.1 | |
| C3-fluorenes | <52.2 | 13.4 | | <=9.59 | 8.3 | |
| C1-dibenzothiophenes | <52.2 | 6.4 | | <52.1 | 3.4 | |
| C2-dibenzothiophenes | <52.2 | 11.0 | | <52.1 | 6.6 | |
| C3-dibenzothiophenes | <52.2 | 14.1 | | <=13.7 | 10.4 | |
| C4-dibenzothiophenes | <52.2 | 10.0 | | <52.1 | 7.5 | |
| C1-phenanthrenes/anthracenes | <52.2 | 50.5 | | <=43.8 | 30.0 | |
| C2-phenanthrenes/anthracenes | <52.2 | 52.1 | | <=42.3 | 36.3 | |
| C3-phenanthrenes/anthracenes | <52.2 | 38.7 | | <=42.5 | 26.6 | |
| C4-phenanthrenes/anthracenes | 61 | 20.9 | 98 | <=24.5 | 13.8 | |
| C1-fluoranthenes/pyrenes | <=24.7 | 54.7 | | <52.1 | 43.3 | |
| C2-fluoranthenes/pyrenes | 54 | 29.9 | 58 | <52.1 | 18.8 | |
| C3-fluoranthenes/pyrenes | <52.2 | 23.4 | | <52.1 | 13.1 | |
| C1-chrysenes | <52.2 | 40.9 | | <52.1 | 28.0 | |
| C2-chrysenes | <52.2 | 22.2 | | <52.1 | 13.2 | |
| C3-chrysenes | <52.2 | 9.6 | | <52.1 | 5.4 | |
| C4-chrysenes | <52.2 | 4.8 | | <52.1 | nd | |
| | | | | | | |
| $\Sigma$C1-C4 naphthalenes | <=31.6 | 120 | | nd | 43 | |
| $\Sigma$C1-C3 fluorenes | nd | 32 | | nd | 20 | |
| $\Sigma$C1-C4 dibenzothiophenes | nd | 41 | | nd | 28 | |
| $\Sigma$C1-C4 phenanthrenes/anthracenes | 61 | 162 | | nd | 107 | |
| $\Sigma$C1-C3 fluoanthenes/pyrenes | 54 | 108 | | nd | 75 | |
| $\Sigma$C1-C4 chrysenes | nd | 77 | | nd | 47 | |

[a] RPD = relative percent difference [=((SkIO-Battelle)/average(SkIO, Battelle))*100%]
< not detected value given is MDL; <= value detected < MDL; nd = not detected

A00812

Table 8. Mean PAH concentrations and diagnostic ratios.

| | n | mean | SD | %RSD | min | max |
|---|---|---|---|---|---|---|
| **Parent PAH** | | | | | | |
| ΣLPAH (2-4 rings) | 34 | 2758 | 2499 | 91 | 138 | 9505 |
| ΣHPAH (5-6 rings) | 34 | 3901 | 2935 | 75 | 463 | 13595 |
| Σparent-PAH | 34 | 5573 | 4614 | 83 | 551 | 19174 |
| | | | | | | |
| **Alkylated PAH** | | | | | | |
| ΣC1-C4 naphthalenes | 28 | 1584 | 2072 | 131 | 54 | 8850 |
| ΣC1-C3 fluorenes | 16 | 857 | 848 | 99 | 92 | 3220 |
| ΣC1-C4 dibenzothiophenes | 21 | 4442 | 4722 | 106 | 61 | 17300 |
| ΣC1-C4 phenanthrenes/anthracenes | 28 | 9743 | 12844 | 132 | 57 | 44300 |
| ΣC1-C3 fluoanthenes/pyrenes | 31 | 5079 | 7502 | 148 | nd | 30400 |
| ΣC1-C4 chrysenes | 24 | 4076 | 4881 | 120 | 54 | 16300 |
| Σalkylated PAH | 33 | 20451 | 29395 | 144 | 56 | 110000 |
| | | | | | | |
| Σparent+alkylated | 34 | 25423 | 32898 | 129 | 637 | 119859 |
| | | | | | | |
| **Diagnostic Ratios** | | | | | | |
| LPAH/HPAH | 34 | 0.64 | 0.34 | 53 | 0.30 | 1.5 |
| Σalkylated/Σparent | 33 | 2.44 | 3.20 | 131 | 0.02 | 13.7 |
| Σ192-206/Σ178 | 34 | 2.27 | 1.74 | 76 | 1.08 | 7.7 |
| ΣDBTs/ΣPAH | 33 | 0.067 | 0.067 | 101 | 0.0040 | 0.22 |
| ΣC1-C2 PhAn/ΣPhAn | 34 | 2.27 | 1.74 | 76 | 1.08 | 7.7 |

AC0813

Station 9A

| Sample ID | Stn 9A #1 | Stn 9A #10 | Stn 9A #20 | Stn 9A #30 |
|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.06 | 7.1 | 7.07 | 7.07 |
| | | | | |
| naphthalene-d8 | 25 | 50 | 56 | 48 |
| phenanthrene-d10 | 72 | 71 | 117 | 108 |
| chrysene-d12 | 71 | 46 | 79 | 97 |
| perylene-d12 | 57 | 32 | 55 | 87 |
| | | | | |
| trans-decalin | 7.96 | 11.92 | 16.48 | 26.24 |
| cis-decalin | <0.272 | <0.271 | <0.272 | 3.22 |
| naphthalene | 163.80 | 1090.72 | 1402.34 | 1336.57 |
| benzothiophene | 6.46 | 41.31 | 45.94 | 51.09 |
| biphenyl | 41.48 | 163.25 | 177.20 | 197.22 |
| acenaphthylene | 8.62 | 72.27 | 74.67 | 73.33 |
| acenaphthene | 13.26 | 84.27 | 85.68 | 91.83 |
| dibenzofuran | 38.31 | 189.06 | 180.44 | 192.72 |
| fluorene | 49.10 | 252.43 | 269.64 | 277.79 |
| 1467-tetramethylnaphthalene | <0.272 | 44.69 | 37.82 | 23.15 |
| dibenzothiophene | 18.05 | 126.61 | 106.22 | 96.87 |
| phenanthrene | 158.75 | 664.84 | 705.49 | 728.94 |
| anthracene | 63.26 | 304.62 | 303.36 | 322.20 |
| 3-methylphenanthrene | 39.48 | 149.29 | 164.46 | 177.96 |
| 2-methylphenanthrene | 41.44 | 178.77 | 195.60 | 206.37 |
| 4-methylphenanthrene | <0.272 | <0.271 | <0.272 | <0.272 |
| 9-methylphenanthrene | 32.72 | 124.65 | 143.89 | 171.60 |
| 1-methylphenanthrene | 34.95 | 144.04 | 167.41 | 178.16 |
| 2,6-dimethylphenanthrene | <0.272 | <0.271 | <0.272 | <0.272 |
| 3,5-dimethylphenanthrene | 17.20 | 65.62 | 81.33 | 93.51 |
| 2,7-dimethylphenanthrene | 17.84 | 66.90 | 75.96 | 79.72 |
| 3,9-dimethylphenanthrene | 10.45 | 96.79 | 107.66 | 103.73 |
| 1,6-dimethylphenanthrene | 20.99 | 81.80 | 96.02 | 96.38 |
| 2,5-dimethylphenanthrene | <0.272 | <0.271 | <0.272 | <0.272 |
| 2,9-dimethylphenanthrene | 15.26 | 56.96 | 70.73 | 85.40 |
| 1,7/1,5-dimethylphenanthrene | 36.59 | 213.25 | 269.89 | 227.81 |
| 1,9/4,9-dimethylphenanthrene | 9.92 | 37.61 | 58.40 | 61.57 |
| 3,6-dimethylphenanthrene | <0.272 | <0.271 | <0.272 | <0.272 |
| fluoranthene | 281.98 | 608.61 | 729.92 | 688.60 |
| 1,8-dimethylphenanthrene | 10.14 | 65.57 | 55.19 | 53.47 |
| 1,2-dimethylphenanthrene | 5.76 | 26.36 | 27.14 | 26.07 |
| 9,10-dimethylphenanthrene | 2.31 | 31.51 | 18.61 | 30.71 |
| pyrene | 285.07 | 726.05 | 839.45 | 759.77 |
| benz[a]anthracene | 166.01 | 517.70 | 501.41 | 436.31 |
| chrysene | 154.63 | 492.55 | 470.72 | 393.92 |
| benzo[b]fluoranthene | 256.40 | 666.15 | 663.92 | 509.28 |
| benzo[k]fluoranthene | 91.01 | 215.65 | 209.64 | 168.86 |
| benzo[e]pyrene | 135.20 | 531.85 | 503.09 | 376.52 |
| benzo[a]pyrene | 165.56 | 474.19 | 468.02 | 399.85 |

A 00814

Station 9A (cont.)

| Sample ID | Stn 9A #1 | Stn 9A #10 | Stn 9A #20 | Stn 9A #30 |
|---|---|---|---|---|
| perylene | 661.22 | 1598.45 | 1593.04 | 1453.24 |
| dibenz[a,h]anthracene | 186.78 | 156.32 | 143.06 | 114.25 |
| indeno[1,2,3,c,d]pyrene | 128.54 | 336.98 | 331.82 | 244.46 |
| benzo[g,h,i]perylene | 38.10 | 545.03 | 508.38 | 352.61 |
| | | | | |
| ΣPAH | 3407 | 11243 | 11884 | 10882 |
| ΣLPAH | 856 | 4373 | 4921 | 4984 |
| ΣHPAH | 2551 | 6870 | 6962 | 5898 |
| Σparent-PAH | 3112 | 9859 | 10313 | 9266 |
| Σ192-206/Σ178 | 1.33 | 1.38 | 1.52 | 1.51 |
| LPAH/HPAH | 0.34 | 0.64 | 0.71 | 0.85 |

ΣPAH = sum of all analytes; LPAH = low MW (2-4 rings); HPAH = high MW (5-6 rings)

AC0815

Station 9A (cont.)

| Sample ID | Stn 9A #1 | Stn 9A #10 | Stn 9A #20 | Stn 9A #30 |
|---|---|---|---|---|
| **Alkylated Homolog** | | | | |
| C1-naphthalenes | 81 | 2253 | 1402 | 1129 |
| C2-naphthalenes | 285 | 3289 | 1622 | 1211 |
| C3-naphthalenes | 344 | 2478 | 1332 | 731 |
| C4-naphthalenes | 85 | 827 | 516 | 262 |
| C1-fluorenes | <=18.9 | 633 | 443 | 294 |
| C2-fluorenes | <=33.5 | 1212 | 580 | 253 |
| C3-fluorenes | <=29.6 | 1379 | 522 | 279 |
| C1-dibenzothiophenes | <52.4 | 1180 | 1066 | 444 |
| C2-dibenzothiophenes | 54 | 3004 | 3235 | 1567 |
| C3-dibenzothiophenes | <52.4 | 3923 | 3767 | 1530 |
| C4-dibenzothiophenes | 55 | 1867 | 2881 | 1069 |
| C1-phenanthrenes/anthracenes | 181 | 6665 | 3675 | 2522 |
| C2-phenanthrenes/anthracenes | 261 | 12842 | 6408 | 4605 |
| C3-phenanthrenes/anthracenes | 250 | 18389 | 4911 | 2607 |
| C4-phenanthrenes/anthracenes | <=44.6 | 6389 | 2156 | 1531 |
| C1-fluoranthenes/pyrenes | 360 | 13010 | 7008 | 4597 |
| C2-fluoranthenes/pyrenes | 399 | 12066 | 6743 | 3910 |
| C3-fluoranthenes/pyrenes | 124 | 5286 | 2713 | 2350 |
| C1-chrysenes | 549 | 6712 | 4773 | 3452 |
| C2-chrysenes | 266 | 7235 | 4058 | 3252 |
| C3-chrysenes | 188 | 1857 | 1614 | 1137 |
| C4-chrysenes | 66 | 470 | 181 | 268 |
| | | | | |
| $\Sigma$C1-C4 naphthalenes | 795 | 8850 | 4870 | 3330 |
| $\Sigma$C1-C3 fluorenes | nd | 3220 | 1540 | 825 |
| $\Sigma$C1-C4 dibenzothiophenes | 109 | 9970 | 10900 | 4610 |
| $\Sigma$C1-C4 phenanthrenes/anthracenes | 692 | 44300 | 17100 | 11300 |
| $\Sigma$C1-C3 fluoanthenes/pyrenes | 883 | 30400 | 16500 | 10900 |
| $\Sigma$C1-C4 chrysenes | 1070 | 16300 | 10600 | 8110 |
| | | | | |
| $\Sigma$alkylated PAH | 3500 | 110000 | 62000 | 39000 |
| $\Sigma$parent+alkylated | 6610 | 120000 | 72300 | 48300 |
| | | | | |
| $\Sigma$alkylated/$\Sigma$parent | 1.12 | 11.16 | 6.01 | 4.21 |
| $\Sigma$DBTs/$\Sigma$PAH | 0.019 | 0.084 | 0.152 | 0.098 |
| $\Sigma$LPAH/$\Sigma$HPAH | 0.34 | 0.64 | 0.71 | 0.85 |
| $\Sigma$C1-C2 PhAn/$\Sigma$PhAn | 1.33 | 1.38 | 1.52 | 1.51 |

$\Sigma$DBTs = C0-C4 dibenzothiophenes; PhAn = phenanthrene/anthracene

AC0816

Station 24

| Sample ID | Stn 24 #1 | Stn 24 #10 | Stn 24 #30 |
|---|---|---|---|
| Sample Mass (g dry wt.) | 7.11 | 7.06 | 7.04 |
| naphthalene-d8 | 33 | 23 | 23 |
| phenanthrene-d10 | 60 | 59 | 59 |
| chrysene-d12 | 81 | 67 | 66 |
| perylene-d12 | 75 | 62 | 61 |
| trans-decalin | 3.60 | 7.78 | 11.00 |
| cis-decalin | <0.270 | <0.272 | <0.273 |
| naphthalene | 97.18 | 204.26 | 458.52 |
| benzothiophene | 4.34 | 9.57 | 28.87 |
| Biphenyl | 19.07 | 44.98 | 77.59 |
| acenaphthylene | 5.91 | 11.07 | 11.55 |
| acenaphthene | 7.64 | 15.70 | 19.26 |
| dibenzofuran | 19.01 | 37.48 | 43.96 |
| fluorene | 19.68 | 45.46 | 53.34 |
| 1467-tetramethylnaphthalene | <0.270 | <0.272 | <0.273 |
| dibenzothiophene | 9.65 | 27.86 | 48.61 |
| phenanthrene | 67.64 | 139.77 | 152.22 |
| anthracene | 28.30 | 50.58 | 64.98 |
| 3-methylphenanthrene | 20.05 | 78.28 | 78.51 |
| 2-methylphenanthrene | 21.67 | 84.31 | 86.01 |
| 4-methylphenanthrene | <0.270 | <0.272 | <0.273 |
| 9-methylphenanthrene | 19.48 | 109.34 | 85.06 |
| 1-methylphenanthrene | 20.39 | 110.80 | 85.52 |
| 2,6-dimethylphenanthrene | <0.270 | <0.272 | <0.273 |
| 3,5-dimethylphenanthrene | 9.98 | 48.88 | 46.16 |
| 2,7-dimethylphenanthrene | 9.70 | 44.97 | 44.82 |
| 3,9-dimethylphenanthrene | 12.68 | 90.87 | 67.91 |
| 1,6-dimethylphenanthrene | 12.71 | 79.74 | 63.26 |
| 2,5-dimethylphenanthrene | <0.270 | <0.272 | <0.273 |
| 2,9-dimethylphenanthrene | 11.04 | 70.25 | 51.48 |
| 1,7/1,5-dimethylphenanthrene | 42.14 | 303.11 | 201.56 |
| 1,9/4,9-dimethylphenanthrene | 7.92 | 65.81 | 40.53 |
| 3,6-dimethylphenanthrene | <0.270 | <0.272 | <0.273 |
| fluoranthene | 110.02 | 202.17 | 253.45 |
| 1,8-dimethylphenanthrene | 8.00 | 57.99 | 47.29 |
| 1,2-dimethylphenanthrene | 4.22 | 23.23 | 16.53 |
| 9,10-dimethylphenanthrene | <0.270 | <0.272 | <0.273 |
| Pyrene | 114.95 | 285.03 | 316.05 |
| benz[a]anthracene | 64.95 | 107.10 | 163.55 |
| Chrysene | 57.07 | 99.43 | 138.96 |
| Benzo[b]fluoranthene | 95.45 | 142.87 | 197.22 |
| Benzo[k]fluoranthene | 33.80 | 48.29 | 68.77 |
| Benzo[e]pyrene | 48.47 | 77.37 | 114.78 |
| Benzo[a]pyrene | 69.13 | 94.00 | 153.54 |

A 00817

Station 24 (cont.)

| Sample ID | Stn 24 #1 | Stn 24 #10 | Stn 24 #30 |
|---|---|---|---|
| Perylene | 235.84 | 400.37 | 337.27 |
| dibenz[a,h]anthracene | 18.15 | 23.50 | 39.44 |
| indeno[1,2,3,c,d]pyrene | 43.08 | 56.02 | 82.82 |
| Benzo[g,h,i]perylene | 48.02 | 59.44 | 98.53 |
| | | | |
| $\Sigma$PAH | 1417 | 3350 | 3838 |
| $\Sigma$LPAH | 478 | 1754 | 1874 |
| $\Sigma$HPAH | 939 | 1596 | 1964 |
| $\Sigma$parent-PAH | 1217 | 2182 | 2923 |
| $\Sigma$192-206/S178 | 2.08 | 6.13 | 4.21 |
| LPAH/HPAH | 0.51 | 1.10 | 0.95 |

$\Sigma$PAH = sum of all analytes; $\acute{L}$PAH = low MW (2-4 rings); HPAH = high MW (5-6 rings)

A 00818

## Station 24 (cont.)

| Sample ID | Stn 24 #1 | Stn 24 #10 | Stn 24 #30 |
|---|---|---|---|
| **Alkylated Homolog** | | | |
| C1-naphthalenes | 65 | 135 | 163 |
| C2-naphthalenes | 66 | 64 | 274 |
| C3-naphthalenes | <52.0 | <52.4 | 239 |
| C4-naphthalenes | 60 | <52.4 | 185 |
| C1-fluorenes | <52.0 | <52.4 | <=17.0 |
| C2-fluorenes | <52.0 | <52.4 | <=40.4 |
| C3-fluorenes | <52.0 | <=14.2 | 98 |
| C1-dibenzothiophenes | <52.0 | 79 | 145 |
| C2-dibenzothiophenes | <52.0 | 450 | 684 |
| C3-dibenzothiophenes | <52.0 | 290 | 608 |
| C4-dibenzothiophenes | <52.0 | <=38.2 | 191 |
| C1-phenanthrenes/anthracenes | <52.0 | 339 | 423 |
| C2-phenanthrenes/anthracenes | <52.0 | 962 | 710 |
| C3-phenanthrenes/anthracenes | <52.0 | 476 | 643 |
| C4-phenanthrenes/anthracenes | <52.0 | 393 | 232 |
| C1-fluoranthenes/pyrenes | <=11.0 | 329 | 484 |
| C2-fluoranthenes/pyrenes | 72 | 149 | 305 |
| C3-fluoranthenes/pyrenes | <=10.9 | 76 | 216 |
| C1-chrysenes | 54 | 103 | 301 |
| C2-chrysenes | <=15.1 | 110 | 235 |
| C3-chrysenes | <=25.0 | 54 | 228 |
| C4-chrysenes | <=22.3 | 73 | 54 |
| | | | |
| ΣC1-C4 naphthalenes | 191 | 200 | 860 |
| ΣC1-C3 fluorenes | nd | nd | 98 |
| ΣC1-C4 dibenzothiophenes | nd | 819 | 1630 |
| ΣC1-C4 phenanthrenes/anthracenes | nd | 2170 | 2010 |
| ΣC1-C3 fluoanthenes/pyrenes | 72 | 553 | 1000 |
| ΣC1-C4 chrysenes | 54 | 341 | 818 |
| | | | |
| Σalkylated PAH | 320 | 4100 | 6400 |
| Σparent+alkylated | 1540 | 6280 | 9320 |
| | | | |
| Σalkylated/Σparent | 0.26 | 1.88 | 2.19 |
| ΣDBTs/ΣPAH | 0.006 | 0.135 | 0.180 |
| ΣLPAH/ΣHPAH | 0.51 | 1.10 | 0.95 |

A CC 810

## Station 52

| Sample ID | Stn 52 #1 | Stn 52 #10 | Stn 52 #20 | Stn 52 #30 | Stn 52 #40 |
|---|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.13 | 7.09 | 7.08 | 7.1 | 7.06 |
| | | | | | |
| naphthalene-d8 | 21 | 16 | 16 | 19 | 25 |
| phenanthrene-d10 | 59 | 59 | 56 | 58 | 70 |
| chrysene-d12 | 49 | 59 | 48 | 58 | 67 |
| perylene-d12 | 41 | 45 | 45 | 47 | 54 |
| | | | | | |
| trans-decalin | 12.90 | 15.49 | 18.85 | 9.29 | 9.24 |
| cis-decalin | <0.269 | <0.271 | <0.271 | <0.271 | <0.272 |
| naphthalene | 707.05 | 1274.12 | 1448.25 | 884.04 | 982.40 |
| benzothiophene | 25.12 | 44.72 | 49.29 | 36.71 | 43.78 |
| biphenyl | 102.72 | 165.79 | 185.83 | 149.94 | 162.42 |
| acenaphthylene | 32.75 | 40.39 | 43.20 | 53.73 | 52.92 |
| acenaphthene | 28.68 | 35.22 | 41.52 | 54.93 | 74.55 |
| dibenzofuran | 83.40 | 109.22 | 126.96 | 149.22 | 190.30 |
| fluorene | 103.24 | 130.99 | 154.23 | 175.46 | 194.98 |
| 1467-tetramethylnaphthalene | <0.269 | <0.271 | <0.271 | <0.271 | <0.272 |
| dibenzothiophene | 72.97 | 41.57 | 66.93 | 54.29 | 53.09 |

A00820

| | Stn 52 #1 | Stn 52 #10 | Stn 52 #20 | Stn 52 #30 | Stn 52 #40 |
|---|---|---|---|---|---|
| phenanthrene | 369.44 | 305.59 | 422.16 | 570.71 | 595.54 |
| anthracene | 126.47 | 146.87 | 169.79 | 340.75 | 361.92 |
| 3-methylphenanthrene | 247.74 | 81.69 | 182.90 | 172.19 | 164.29 |
| 2-methylphenanthrene | 274.02 | 93.32 | 206.86 | 197.76 | 183.42 |
| 4-methylphenanthrene | <0.269 | <0.271 | <0.271 | <0.271 | <0.272 |
| 9-methylphenanthrene | 376.30 | 79.45 | 243.54 | 189.40 | 172.66 |
| 1-methylphenanthrene | 365.76 | 81.85 | 241.63 | 182.68 | 158.82 |
| 2,6-dimethylphenanthrene | <0.269 | <0.271 | <0.271 | <0.271 | <0.272 |
| 3,5-dimethylphenanthrene | 152.96 | 40.22 | 104.81 | 84.70 | 72.62 |
| 2,7-dimethylphenanthrene | 136.88 | 36.87 | 91.83 | 73.52 | 61.40 |
| 3,9-dimethylphenanthrene | 295.99 | 48.57 | 181.95 | 119.18 | 103.02 |
| 1,6-dimethylphenanthrene | 259.37 | 47.05 | 160.26 | 120.31 | 100.31 |
| 2,5-dimethylphenanthrene | <0.269 | <0.271 | <0.271 | <0.271 | <0.272 |
| 2,9-dimethylphenanthrene | 235.70 | 40.59 | 142.04 | 100.31 | 87.04 |
| 1,7/1,5-dimethylphenanthrene | 962.10 | 152.44 | 591.44 | 286.90 | 329.11 |
| 1,9/4,9-dimethylphenanthrene | 222.29 | 27.97 | 130.58 | 68.20 | 58.90 |
| 3,6-dimethylphenanthrene | <0.269 | <0.271 | <0.271 | <0.271 | <0.272 |
| fluoranthene | 327.32 | 318.74 | 381.59 | 712.78 | 788.76 |
| 1,8-dimethylphenanthrene | 193.70 | 28.12 | 112.24 | 68.89 | 53.80 |
| 1,2-dimethylphenanthrene | 81.43 | 13.56 | 51.09 | 32.17 | 23.94 |
| 9,10-dimethylphenanthrene | 35.66 | 36.22 | 16.23 | 9.44 | 7.17 |
| pyrene | 636.76 | 352.86 | 554.29 | 755.83 | 751.68 |
| benz[a]anthracene | 212.54 | 196.11 | 233.53 | 573.53 | 614.11 |
| chrysene | 208.10 | 171.25 | 221.94 | 465.98 | 463.12 |
| benzo[b]fluoranthene | 281.92 | 238.93 | 310.52 | 554.26 | 579.71 |
| benzo[k]fluoranthene | 100.24 | 79.98 | 104.66 | 205.34 | 219.71 |
| benzo[e]pyrene | 167.03 | 153.07 | 200.59 | 302.99 | 289.56 |
| benzo[a]pyrene | 233.57 | 183.47 | 246.38 | 492.01 | 478.34 |

Station 52 (cont.)

| Sample ID | Stn 52 #1 | Stn 52 #10 | Stn 52 #20 | Stn 52 #30 | Stn 52 #40 |
|---|---|---|---|---|---|
| perylene | 1026.22 | 900.94 | 970.51 | 1526.17 | 1550.07 |
| dibenz[a,h]anthracene | 70.14 | 26.60 | 61.35 | 126.22 | 121.88 |
| indeno[1,2,3,c,d]pyrene | 154.98 | 110.12 | 154.73 | 260.61 | 246.34 |
| benzo[g,h,i]perylene | 199.12 | 146.84 | 209.05 | 287.83 | 246.08 |
| | | | | | |
| $\Sigma$PAH | 9110 | 5981 | 8815 | 10439 | 10638 |
| $\Sigma$LPAH | 5492 | 3102 | 5166 | 4175 | 4288 |
| $\Sigma$HPAH | 3618 | 2879 | 3649 | 6264 | 6349 |
| $\Sigma$parent-PAH | 5270 | 5173 | 6357 | 8733 | 9061 |
| $\Sigma$192-206/S178 | 7.74 | 1.79 | 4.15 | 1.87 | 1.65 |
| LPAH/HPAH | 1.52 | 1.08 | 1.42 | 0.67 | 0.68 |

$\Sigma$PAH = sum of all analytes; LPAH = low MW (2-4 rings); HPAH = high MW (5-6 rings)

A C0821

24

Station 52 (cont.)

| Sample ID | 52 #1 | 52 #10 | 52 #20 | 52 #30 | 52 #40 |
|---|---|---|---|---|---|
| **Alkylated Homolog** | | | | | |
| C1-naphthalenes | 244 | 517 | 395 | 426 | 469 |
| C2-naphthalenes | 402 | 543 | 495 | 410 | 341 |
| C3-naphthalenes | 133 | 670 | 369 | 580 | 237 |
| C4-naphthalenes | <=29.0 | 122 | 107 | 274 | <=52.2 |
| C1-fluorenes | 170 | <=50.9 | <=53.0 | 62 | <=41.6 |
| C2-fluorenes | 403 | 116 | 211 | 141 | <=49.9 |
| C3-fluorenes | 1358 | 103 | 284 | 77 | 92 |
| C1-dibenzothiophenes | 1311 | 174 | 650 | 189 | 144 |
| C2-dibenzothiophenes | 7810 | 357 | 2021 | 255 | 485 |
| C3-dibenzothiophenes | 5826 | 346 | 2644 | 366 | 435 |
| C4-dibenzothiophenes | 2365 | 337 | 1128 | 192 | 228 |
| C1-phenanthrenes/anthracenes | 5614 | 476 | 2981 | 1233 | 1294 |
| C2-phenanthrenes/anthracenes | 19371 | 765 | 9146 | 2691 | 2253 |
| C3-phenanthrenes/anthracenes | 9842 | 719 | 4334 | 1620 | 1546 |
| C4-phenanthrenes/anthracenes | 5089 | 1122 | 1572 | 866 | 602 |
| C1-fluoranthenes/pyrenes | 6261 | 817 | 3217 | 2418 | 2308 |
| C2-fluoranthenes/pyrenes | 2930 | 885 | 2080 | 982 | 1107 |
| C3-fluoranthenes/pyrenes | 1103 | 688 | 785 | 392 | 587 |
| C1-chrysenes | 1016 | 812 | 1355 | 2398 | 1878 |
| C2-chrysenes | 623 | 509 | 750 | 1217 | 795 |
| C3-chrysenes | 391 | 267 | 284 | 338 | 303 |
| C4-chrysenes | 100 | 55 | 59 | 147 | 100 |
| | | | | | |
| ΣC1-C4 naphthalenes | 807 | 1850 | 1360 | 1690 | 1050 |
| ΣC1-C3 fluorenes | 1930 | 220 | 494 | 280 | 92 |
| ΣC1-C4 dibenzothiophenes | 17300 | 1220 | 6440 | 1000 | 1290 |
| ΣC1-C4 phenanthrenes/anthracenes | 39900 | 3080 | 18000 | 6410 | 5700 |
| ΣC1-C3 fluoanthenes/pyrenes | 10300 | 2390 | 6080 | 3790 | 4000 |
| ΣC1-C4 chrysenes | 2130 | 1640 | 2450 | 4100 | 3080 |
| | | | | | |
| Σalkylated PAH | 72000 | 10000 | 35000 | 17000 | 15000 |
| Σparent+alkylated | 77300 | 15200 | 41400 | 25700 | 24100 |
| | | | | | |
| Σalkylated/Σparent | 13.66 | 1.93 | 5.51 | 1.95 | 1.66 |
| ΣDBTs/ΣPAH | 0.225 | 0.083 | 0.157 | 0.041 | 0.056 |
| ΣLPAH/ΣHPAH | 1.52 | 1.08 | 1.42 | 0.67 | 0.68 |
| ΣC1-C2 PhAn/ΣPhAn | 7.74 | 1.79 | 4.15 | 1.87 | 1.65 |

ΣDBTs = C0-C4 dibenzothiophenes; PhAn = phenanthrene/anthracene

A00822

**Station 59**

| Sample ID | 59 #1A | 59 #1B | 59 #5 | 59 #10 | 59 #20 | 59 #30 |
|---|---|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.16 | 7.19 | 7.15 | 7.22 | 7.23 | 7.25 |
| naphthalene-d8 | 40 | 39 | 41 | 61 | 67 | 75 |
| phenanthrene-d10 | 55 | 56 | 55 | 96 | 91 | 92 |
| chrysene-d12 | 74 | 64 | 69 | 99 | 104 | 86 |
| perylene-d12 | 68 | 31 | 75 | 98 | 99 | 99 |
| trans-decalin | 5.06 | 5.21 | 4.60 | 10.31 | 3.99 | 7.15 |
| cis-decalin | <0.268 | <0.267 | <0.269 | 2.11 | <0.266 | <0.265 |
| naphthalene | 163.09 | 155.29 | 253.69 | 291.21 | 159.31 | 260.83 |
| benzothiophene | 6.25 | 6.18 | 9.80 | 10.76 | 5.86 | 10.18 |
| biphenyl | 31.63 | 32.77 | 39.52 | 87.34 | 35.32 | 63.00 |
| acenaphthylene | 15.23 | 15.57 | 19.78 | 17.47 | 9.19 | 20.52 |
| acenaphthene | 17.50 | 14.57 | 27.14 | 46.82 | 20.63 | 39.13 |
| dibenzofuran | 40.60 | 39.77 | 57.37 | 90.68 | 42.68 | 83.38 |
| fluorene | 44.55 | 44.00 | 70.17 | 116.73 | 55.88 | 99.30 |
| 1467-tetramethylnaphthalene | <0.268 | <0.267 | <0.269 | 19.81 | <0.266 | <0.265 |
| dibenzothiophene | 19.41 | 43.19 | 35.59 | 58.94 | 23.64 | 70.72 |
| phenanthrene | 165.86 | 226.86 | 293.70 | 372.52 | 221.27 | 378.98 |
| anthracene | 70.71 | 71.21 | 186.17 | 167.75 | 86.45 | 126.15 |
| 3-methylphenanthrene | 46.48 | 149.45 | 99.76 | 125.85 | 49.55 | 194.86 |
| 2-methylphenanthrene | 51.14 | 165.76 | 107.86 | 100.41 | 49.40 | 202.19 |
| 4-methylphenanthrene | <0.268 | <0.267 | <0.269 | <0.266 | <0.266 | <0.265 |
| 9-methylphenanthrene | 48.88 | 225.22 | 114.39 | 108.44 | 40.79 | 268.67 |
| 1-methylphenanthrene | 50.55 | 221.39 | 114.89 | 116.39 | 41.36 | 265.74 |
| 2,6-dimethylphenanthrene | <0.268 | <0.267 | <0.269 | <0.266 | <0.266 | <0.265 |
| 3,5-dimethylphenanthrene | 22.50 | 88.04 | 52.16 | 89.83 | 20.75 | 124.28 |
| 2,7-dimethylphenanthrene | 20.78 | 78.53 | 47.07 | 110.16 | 21.51 | 129.44 |
| 3,9-dimethylphenanthrene | 31.79 | 174.65 | 83.50 | 86.09 | 22.81 | 230.42 |
| 1,6-dimethylphenanthrene | 29.88 | 148.93 | 77.01 | 127.76 | 23.73 | 193.20 |
| 2,5-dimethylphenanthrene | <0.268 | <0.267 | <0.269 | <0.266 | <0.266 | <0.265 |
| 2,9-dimethylphenanthrene | 26.29 | 134.98 | 66.87 | 81.57 | 19.96 | 171.17 |
| 1,7/1,5-dimethylphenanthrene | 72.30 | 403.29 | 268.85 | 181.93 | 48.98 | 493.73 |
| 1,9/4,9-dimethylphenanthrene | 19.95 | 128.59 | 54.00 | 52.30 | 12.73 | 170.85 |
| 3,6-dimethylphenanthrene | <0.268 | <0.267 | <0.269 | <0.266 | <0.266 | <0.265 |
| fluoranthene | 236.30 | 262.10 | 562.17 | 903.31 | 378.34 | 609.64 |
| 1,8-dimethylphenanthrene | 17.47 | 113.31 | 48.00 | 58.63 | 11.33 | 140.27 |
| 1,2-dimethylphenanthrene | 8.09 | 47.24 | 20.67 | 29.00 | 7.13 | 59.82 |
| 9,10-dimethylphenanthrene | <0.268 | 13.23 | 13.57 | 11.63 | 4.31 | 35.45 |
| pyrene | 261.90 | 471.13 | 621.99 | 857.63 | 384.53 | 820.47 |
| benz[a]anthracene | 125.75 | 129.37 | 331.76 | 375.55 | 188.61 | 290.34 |
| chrysene | 118.97 | 124.55 | 296.63 | 383.96 | 152.08 | 305.89 |
| benzo[b]fluoranthene | 195.67 | 196.54 | 447.47 | 603.85 | 261.82 | 466.61 |
| benzo[k]fluoranthene | 71.29 | 71.81 | 166.57 | 189.70 | 83.15 | 149.93 |
| benzo[e]pyrene | 103.34 | 100.88 | 213.52 | 300.87 | 128.04 | 261.18 |
| benzo[a]pyrene | 137.50 | 116.00 | 326.84 | 318.76 | 153.39 | 267.46 |

AC0823

Station 59 (cont.)

| Sample ID | 59 #1A | 59 #1B | 59 #5 | 59 #10 | 59 #20 | 59 #30 |
|---|---|---|---|---|---|---|
| perylene | 479.05 | 423.12 | 360.21 | 754.23 | 554.19 | 446.09 |
| dibenz[a,h]anthracene | 42.79 | 43.54 | 96.36 | 75.66 | 31.21 | 78.44 |
| indeno[1,2,3,c,d]pyrene | 95.88 | 98.66 | 208.36 | 204.42 | 81.54 | 178.07 |
| benzo[g,h,i]perylene | 106.78 | 105.67 | 217.46 | 196.37 | 49.77 | 193.70 |
| | | | | | | |
| ΣPAH | 2996 | 4885 | 6011 | 7724 | 3481 | 7900 |
| ΣLPAH | 1021 | 2742 | 2162 | 2560 | 1035 | 3832 |
| ΣHPAH | 1975 | 2143 | 3849 | 5164 | 2447 | 4068 |
| Σparent-PAH | 2550 | 2793 | 4842 | 6425 | 3107 | 5220 |
| Σ192-206/Σ178 | 1.89 | 7.02 | 2.44 | 2.37 | 1.22 | 5.31 |
| LPAH/HPAH | 0.52 | 1.28 | 0.56 | 0.50 | 0.42 | 0.94 |

$\Sigma$PAH = sum of all analytes; $\dot{L}$PAH = low MW (2-4 rings); HPAH = high MW (5-6 rings)

A 00824

**Station 59 (cont.)**

| Sample ID | 59 #1A | 59 #1B | 59 #5 | 59 #10 | 59 #20 | 59 #30 |
|---|---|---|---|---|---|---|
| **Alkylated Homolog** | | | | | | |
| C1-naphthalenes | 89 | 101 | 149 | 213 | 56 | 197 |
| C2-naphthalenes | <=26.4 | 65 | 80 | 212 | <=37.9 | 193 |
| C3-naphthalenes | <51.7 | <=22.2 | <=49.5 | 290 | <=41.8 | 317 |
| C4-naphthalenes | <51.7 | <51.5 | <15.7 | 96 | <=30.9 | 223 |
| C1-fluorenes | <=11.4 | <=14.1 | <=18.8 | 100 | <51.8 | 91 |
| C2-fluorenes | <51.7 | 127 | <=24.0 | 179 | <=24.4 | 244 |
| C3-fluorenes | <51.7 | <=44.2 | <=44.8 | 118 | <=9.89 | 440 |
| C1-dibenzothiophenes | 68 | 230 | 107 | 75 | <=27.1 | 603 |
| C2-dibenzothiophenes | 83 | 1068 | 279 | 325 | 61 | 3165 |
| C3-dibenzothiophenes | <=14.1 | 1012 | 86 | 190 | <=28.4 | 2172 |
| C4-dibenzothiophenes | <=14.9 | 365 | 106 | 161 | <=17.3 | 1389 |
| C1-phenanthrenes/anthracenes | 137 | 786 | 360 | 363 | 119 | 2527 |
| C2-phenanthrenes/anthracenes | 300 | 2866 | 506 | 1129 | 144 | 8449 |
| C3-phenanthrenes/anthracenes | 263 | 1090 | 312 | 910 | 204 | 6439 |
| C4-phenanthrenes/anthracenes | 179 | 780 | 235 | 404 | 119 | 1448 |
| C1-fluoranthenes/pyrenes | 113 | 892 | 406 | 580 | 170 | 2946 |
| C2-fluoranthenes/pyrenes | 109 | 380 | 197 | 466 | 70 | 1757 |
| C3-fluoranthenes/pyrenes | 69 | 130 | 70 | 379 | 82 | 1244 |
| C1-chrysenes | 72 | 134 | 205 | 577 | 86 | 1191 |
| C2-chrysenes | 65 | 88 | 65 | 253 | 72 | 488 |
| C3-chrysenes | <=32.7 | <=32.9 | 96 | 231 | <=46.0 | 313 |
| C4-chrysenes | <=17.6 | <=39.1 | <=41.2 | 58 | <=16.0 | 54 |
| ΣC1-C4 naphthalenes | 89 | 166 | 228 | 812 | 56 | 930 |
| ΣC1-C3 fluorenes | nd | 127 | nd | 398 | nd | 774 |
| ΣC1-C4 dibenzothiophenes | 151 | 2680 | 578 | 750 | 61 | 7330 |
| ΣC1-C4.phenanthrenes/anthracenes | 879 | 5520 | 1410 | 2810 | 586 | 18900 |
| ΣC1-C3 fluoanthenes/pyrenes | 292 | 1400 | 673 | 1430 | 323 | 5950 |
| ΣC1-C4 chrysenes | 137 | 223 | 366 | 1120 | 158 | 2404 |
| Σalkylated PAH | 1500 | 10000 | 3300 | 7300 | 1200 | 36000 |
| Σparent+alkylated | 4050 | 12800 | 8140 | 13720 | 4310 | 41200 |
| Σalkylated/Σparent | 0.59 | 3.58 | 0.68 | 1.14 | 0.39 | 6.90 |
| ΣDBTs/ΣPAH | 0.042 | 0.213 | 0.075 | 0.059 | 0.020 | 0.180 |
| ΣLPAH/ΣHPAH | 0.52 | 1.28 | 0.56 | 0.50 | 0.42 | 0.94 |
| ΣC1-C2 PhAn/ΣPhAn | 1.89 | 7.02 | 2.44 | 2.37 | 1.22 | 5.31 |

ΣDBTs = C0-C4 dibenzothiophenes; PhAn = phenanthrene/anthracene

A C0825

A 00826

A C0827

Station 68

| Sample ID | Stn 68 #1 | Stn 68 #10 | Stn 68 #20 | Stn 68 #29 |
|---|---|---|---|---|
| Sample Mass (g dry wt.) | 7.09 | 7.14 | 7.05 | 7.06 |
| naphthalene-d8 | 91 | 26 | 64 | 31 |
| phenanthrene-d10 | 109 | 114 | 94 | 120 |
| chrysene-d12 | 79 | 91 | 69 | 119 |
| perylene-d12 | 61 | 76 | 51 | 99 |
| trans-decalin | 5.60 | 8.76 | 8.55 | 13.99 |
| cis-decalin | <0.271 | <0.269 | <0.272 | <0.272 |
| naphthalene | 1348.34 | 3468.60 | 2056.15 | 2959.24 |
| benzothiophene | 47.88 | 124.20 | 73.69 | 109.34 |
| biphenyl | 161.46 | 558.88 | 247.44 | 411.30 |
| acenaphthylene | 123.22 | 179.99 | 159.46 | 139.28 |
| acenaphthene | 87.06 | 152.48 | 130.69 | 70.40 |
| dibenzofuran | 196.78 | 330.49 | 281.52 | 234.78 |
| fluorene | 282.76 | 506.59 | 410.49 | 356.04 |
| 1467-tetramethylnaphthalene | <0.271 | <0.269 | <0.272 | <0.272 |
| dibenzothiophene | 119.11 | 148.77 | 160.10 | 103.66 |
| phenanthrene | 967.88 | 1205.00 | 1277.72 | 868.26 |
| anthracene | 544.49 | 735.78 | 781.63 | 505.64 |
| 3-methylphenanthrene | 210.71 | 259.76 | 309.89 | 209.59 |
| 2-methylphenanthrene | 238.13 | 292.50 | 348.49 | 235.45 |
| 4-methylphenanthrene | <0.271 | <0.269 | <0.272 | <0.272 |
| 9-methylphenanthrene | 195.08 | 244.05 | 314.98 | 216.89 |
| 1-methylphenanthrene | 205.27 | 251.98 | 323.17 | 208.13 |
| 2,6-dimethylphenanthrene | <0.271 | <0.269 | <0.272 | <0.272 |
| 3,5-dimethylphenanthrene | 76.10 | 96.53 | 131.14 | 85.27 |
| 2,7-dimethylphenanthrene | 69.54 | 85.00 | 119.66 | 71.24 |
| 3,9-dimethylphenanthrene | 97.53 | 132.94 | 218.07 | 107.16 |
| 1,6-dimethylphenanthrene | 94.58 | 125.13 | 179.33 | 107.84 |
| 2,5-dimethylphenanthrene | <0.271 | <0.269 | <0.272 | <0.272 |
| 2,9-dimethylphenanthrene | 75.26 | 102.07 | 166.53 | 93.59 |
| 1,7/1,5-dimethylphenanthrene | 285.23 | 352.07 | 547.15 | 310.72 |
| 1,9/4,9-dimethylphenanthrene | 45.56 | 60.69 | 118.89 | 51.82 |
| 3,6-dimethylphenanthrene | <0.271 | <0.269 | <0.272 | <0.272 |
| fluoranthene | 797.52 | 993.06 | 1240.82 | 882.12 |
| 1,8-dimethylphenanthrene | 48.61 | 60.03 | 105.29 | 52.49 |
| 1,2-dimethylphenanthrene | 27.09 | 31.96 | 58.70 | 29.74 |
| 9,10-dimethylphenanthrene | <0.271 | <0.269 | 41.98 | 32.90 |
| pyrene | 724.09 | 906.94 | 1199.32 | 850.58 |
| benz[a]anthracene | 857.30 | 889.41 | 1350.10 | 763.50 |
| chrysene | 749.61 | 803.38 | 1181.60 | 642.17 |
| benzo[b]fluoranthene | 1092.35 | 1094.17 | 1625.20 | 755.50 |
| benzo[k]fluoranthene | 385.55 | 379.39 | 566.37 | 279.29 |
| benzo[e]pyrene | 782.16 | 774.69 | 1106.51 | 568.87 |

A 00828

| benzo[a]pyrene | 975.79 | 954.24 | 1416.92 | 693.92 |
| Station 68 (cont.) | | | | |

| Sample ID | Stn 68 #1 | Stn 68 #10 | Stn 68 #20 | Stn 68 #29 |
|---|---|---|---|---|
| perylene | 1513.97 | 1510.25 | 1725.79 | 1182.15 |
| dibenz[a,h]anthracene | 325.82 | 294.96 | 432.94 | 202.36 |
| indeno[1,2,3,c,d]pyrene | 634.90 | 583.44 | 818.73 | 398.39 |
| benzo[g,h,i]perylene | 700.83 | 655.72 | 931.05 | 430.34 |
| | | | | |
| $\Sigma$PAH | 15088 | 19345 | 22158 | 15220 |
| $\Sigma$LPAH | 5548 | 9505 | 8562 | 7571 |
| $\Sigma$HPAH | 9540 | 9840 | 13595 | 7649 |
| $\Sigma$parent-PAH | 13419 | 17250 | 19174 | 13407 |
| $\Sigma$192-206/S178 | 1.10 | 1.08 | 1.45 | 1.32 |
| LPAH/HPAH | 0.58 | 0.97 | 0.63 | 0.99 |

$\Sigma$PAH = sum of all analytes; LPAH = low MW (2-4 rings); HPAH = high MW (5-6 rings)

ACC829

## Station 68 (cont.)

| Sample ID | Stn 68 #1 | Stn 68 #10 | Stn 68 #20 | Stn 66 #29 |
|---|---|---|---|---|
| **Alkylated Homolog** | | | | |
| C1-naphthalenes | 1214 | 2543 | 1710 | 1750 |
| C2-naphthalenes | 738 | 921 | 1417 | 751 |
| C3-naphthalenes | 563 | 1018 | 1164 | 724 |
| C4-naphthalenes | 112 | 393 | 447 | 127 |
| C1-fluorenes | 159 | 482 | 559 | 122 |
| C2-fluorenes | 243 | 366 | 658 | 59 |
| C3-fluorenes | 89 | 316 | 598 | 62 |
| C1-dibenzothiophenes | 1036 | 1200 | 1645 | 406 |
| C2-dibenzothiophenes | 2358 | 2452 | 4428 | 918 |
| C3-dibenzothiophenes | 1163 | 2337 | 4236 | 461 |
| C4-dibenzothiophenes | 531 | 1061 | 2055 | 126 |
| C1-phenanthrenes/anthracenes | 5563 | 7190 | 7993 | 2314 |
| C2-phenanthrenes/anthracenes | 8251 | 10317 | 15445 | 3485 |
| C3-phenanthrenes/anthracenes | 5927 | 6071 | 8917 | 1963 |
| C4-phenanthrenes/anthracenes | 861 | 2192 | 4037 | 724 |
| C1-fluoranthenes/pyrenes | 6060 | 7189 | 10360 | 4357 |
| C2-fluoranthenes/pyrenes | 4026 | 6505 | 7069 | 2866 |
| C3-fluoranthenes/pyrenes | 2046 | 3184 | 5089 | 1105 |
| C1-chrysenes | 4755 | 4644 | 7260 | 3854 |
| C2-chrysenes | 3804 | 3534 | 4321 | 2126 |
| C3-chrysenes | 2211 | 1017 | 2065 | 832 |
| C4-chrysenes | 664 | 550 | 549 | 372 |
| | | | | |
| ΣC1-C4 naphthalenes | 2630 | 4870 | 4740 | 3350 |
| ΣC1-C3 fluorenes | 491 | 1160 | 1810 | 243 |
| ΣC1-C4 dibenzothiophenes | 5090 | 7050 | 12400 | 1910 |
| ΣC1-C4 phenanthrenes/anthracenes | 20600 | 25800 | 36400 | 8490 |
| ΣC1-C3 fluoanthenes/pyrenes | 12100 | 16900 | 22500 | 8330 |
| ΣC1-C4 chrysenes | 11400 | 9740 | 14200 | 7180 |
| | | | | |
| Σalkylated PAH | 52000 | 65000 | 92000 | 30000 |
| Σparent+alkylated | 65400 | 82200 | 111000 | 43400 |
| | | | | |
| Σalkylated/Σparent | 3.88 | 3.77 | 4.80 | 2.24 |
| ΣDBTs/ΣPAH | 0.080 | 0.088 | 0.113 | 0.046 |
| ΣLPAH/ΣHPAH | 0.58 | 0.97 | 0.63 | 0.99 |
| ΣC1-C2 PhAn/ΣPhAn | 1.10 | 1.08 | 1.45 | 1.32 |

ΣDBTs = C0-C4 dibenzothiophenes; PhAn = phenanthrene/anthracene



Fig. 1. Total PAH and alkylated to parent ratios for Station 9A.



Fig. 2. Total PAH and alkylated to parent ratios for Station 24.



A 00831



Fig. 4. Total PAH and alkylated to parent ratios for Station 52.



Fig. 5. Total PAH and alkylated to parent ratios for Station 59.

A 00832



Fig. 7. Total PAH and alkylated to parent ratios for Station 68.



Fig. 8. Diagnostic PAH ratios for Station 9A. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)

A 00833



Fig. 13. Diagnostic PAH ratios for Station 66. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)



Fig. 14. Diagnostic PAH ratios for Station 68. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)

A00836



Fig. 15. Diagnostic PAH ratios for Station 24 and North Slope crude oil (NSC). Sample "5P" contained amber grains.

AC0837



Fig. 9. Diagnostic PAH ratios for Station 24. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)



Fig. 10. Diagnostic PAH ratios for Station 50. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)

AC0834



Fig. 11. Diagnostic PAH ratios for Station 52. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)



Fig. 12. Diagnostic PAH ratios for Station 59. (DBT=dibenzothiophenes; PA=phenanthrene/anthracene)

A C0835