Table 5:  Low (LMW) and high (HMW) molecular weight PAHs of sediments taken in the study area during spring 2001 (SP01), summer 2001 (SU01), spring 2002 (SP02), and summer 2002 (SU02) and expressed as Effects Range Low (ERL) and Effects Range Median (ERM).

A00079

| station-Avng/g | LMW PAHs-SP01-ERL | LMW PAHs-SP01-ERM | HMW PAHs-SP01-ERL | HMW PAHs-SP01-ERM |
|---|---|---|---|---|
| DR1 | 3005 | | 3248 | |
| DR2 | 924 | | | |
| DR10 | 888 | | | |
| DR9B | 868 | | 1757 | |
| DR23 | 788 | | | |
| DR26 | 856 | | | |
| DR45 | 1571 | | 2436 | |
| DR51 | 856 | | | |
| DR52 | 2501 | | 2741 | |
| DR53 | | 6897 | 6885 | |
| DR55 | 2948 | | 3671 | |
| DR56 | | 5338 | 4917 | |
| DR67 | | 7990 | 8668 | |
| DR68 | | 5457 | 6448 | |
| DR83 | | 3840 | 4233 | |

| station-Avng/g | LMW PAHs-SU01-ERL | LMW PAHs-SU01-ERM | HMW PAHs-SU01-ERL | HMW PAHs-SU01-ERM |
|---|---|---|---|---|
| DR1 | 2193 | | 3600 | |
| DR2 | 780 | | 3206 | |
| DR10 | 912 | | 2463 | |
| DR9B | 961 | | 2463 | |
| DR23 | 912 | | 1766 | |
| DR26 | 2408 | | 2448 | |
| DR45 | 1883 | | 2540 | |
| DR51 | 1396 | | 1776 | |
| DR52 | 3092 | | 3848 | |
| DR53 | | 5280 | 5732 | |
| DR55 | | 3381 | 4906 | |
| DR56 | | 5408 | 4725 | |
| DR67 | | 9754 | | 12649 |
| DR68 | | 5965 | 7890 | |
| DR83 | | 8101 | 9066 | |

A00080

| station-Avng/g | LMW PAHs-SP02-ERL | LMW PAHs-SP02-ERM | HMW PAHs-SP02-ERL | HMW PAHs-SP02-ERM |
|---|---|---|---|---|
| DR1 | | 4997 | 4312 | |
| DR2 | 694 | | | |
| DR10 | | 4890 | | |
| DR9B | 636 | | | |
| DR23 | 771 | | | |
| DR26 | 1101 | | | |
| DR45 | 1254 | | | |
| DR51 | 889 | | | |
| DR52 | 2898 | | 2854 | |
| DR53 | | 6095 | 5130 | |
| DR55 | | 4123 | 4540 | |
| DR56 | | 5189 | 5290 | |
| DR67 | | 7956 | 8960 | |
| DR68 | | 6597 | 6351 | |
| DR83 | | | 6307 | |

| station-Avng/g | LMW PAHs-SU02-ERL | LMW PAHs-SU02-ERM | HMW PAHs-SU02-ERL | HMW PAHs-SU02-ERM |
|---|---|---|---|---|
| DR1 | 1426 | | 2225 | |
| DR2 | 568 | | | |
| DR10 | 577 | | | |
| DR9B | 753 | | | |
| DR23 | 903 | | | |
| DR26 | 1200 | | | |
| DR45 | 1498 | | 2013 | |
| DR51 | 781 | | | |
| DR52 | 2957 | | 3355 | |
| DR53 | | 6563 | 5980 | |
| DR55 | 2392 | | 3420 | |
| DR56 | | 4575 | 5350 | |
| DR67 | | 6339 | 7703 | |
| DR68 | | 6272 | 6630 | |
| DR83 | | 7168 | 7369 | |

A00081

Table 6: Biomass of infaunal macroinvertebrates taken during the 4 Triad samplings in the
study area.

A00082

## Motiva Infauna
## total biomass (AFDW)
*Abundance Summary – 2001/05*
*all replicates combined*

| | D01 | D02 | D9B | D10 | D23 | D26 | D45 | D51 | D52 | D53 | D55 | D56 | D67 | D68 | D83 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Rangia cuneata* | 0.014 | 0.137 | 0.148 | 0.088 | 0.987 | 0.023 | 2.766 | - | - | - | - | 0.002 | - | 0.03 | 0.002 | 4.170 |
| *Corophium lacustre* | - | 0.001 | 0.002 | 0.123 | 0.001 | - | - | - | 0.001 | 0.002 | - | 0.410 | 0.077 | 3.088 | 0.047 | 3.755 |
| *Marenzelleria viridis* | 0.03 | 0.221 | 0.381 | 0.028 | 0.161 | 0.126 | 0.057 | 0.163 | 0.139 | 0.105 | 0.026 | 0.080 | 0.040 | 0.001 | 0.024 | 1.555 |
| *Gammarus daiberi* | - | 0.03 | 0.001 | 0.014 | 0.007 | 0.003 | 0.113 | 0.006 | 0.009 | 0.006 | 0.005 | 0.043 | 0.005 | 0.162 | 0.013 | 0.390 |
| *Boccardiella ligerica* | - | - | - | - | - | - | - | - | - | - | 0.005 | 0.015 | 0.013 | 0.293 | 0.025 | 0.382 |
| *Limnodrilus hoffmeisteri* | 0.164 | 0.005 | 0.001 | - | 0.008 | 0.002 | 0.023 | - | - | 0.001 | - | - | - | - | - | 0.203 |
| *Leuconeria culveri* | - | 0.169 | - | - | 0.008 | 0.001 | - | - | - | - | - | - | - | - | - | 0.178 |
| *Tubificoides heterochaetus* | - | 0.006 | 0.026 | 0.002 | 0.065 | 0.008 | 0.026 | 0.004 | 0.004 | 0.002 | 0.001 | 0.003 | 0.003 | 0.002 | 0.003 | 0.155 |
| *Macoma balthica* | - | - | - | - | - | - | - | - | - | 0.001 | 0.005 | 0.001 | 0.051 | - | 0.084 | 0.142 |
| *Leptochelrus plumulosus* | - | 0.001 | - | 0.001 | 0.001 | 0.009 | 0.125 | 0.004 | - | - | 0.001 | - | - | - | - | 0.138 |
| *Rhithropanopeus harrisii* | - | - | - | - | - | - | - | - | - | - | - | - | 0.105 | - | - | 0.105 |
| *Cyathura polita* | - | 0.006 | 0.002 | 0.028 | 0.003 | 0.003 | 0.004 | 0.011 | 0.003 | 0.002 | 0.001 | 0.010 | 0.004 | 0.006 | 0.018 | 0.090 |
| *Limnodrilus sp. (juv.)* | 0.012 | 0.014 | 0.006 | 0.004 | 0.020 | 0.008 | 0.025 | 0.006 | 0.003 | 0.004 | 0.005 | 0.005 | 0.002 | 0.009 | 0.001 | 0.079 |
| *Chiridotea almyra* | - | 0.02 | - | - | 0.006 | - | 0.001 | 0.001 | - | - | - | - | - | 0.004 | 0.044 | 0.069 |
| *Nereis succinea* | - | - | - | - | - | - | - | 0.006 | 0.001 | 0.001 | 0.004 | - | 0.001 | 0.004 | 0.001 | 0.048 |
| *Nemertea spp.* | - | 0.04 | 0.005 | 0.001 | 0.016 | - | - | 0.001 | - | 0.002 | - | 0.001 | - | - | 0.004 | 0.035 |
| *Monoculodes edwardsi* | - | - | 0.04 | 0.001 | 0.004 | - | - | - | - | - | 0.004 | - | 0.004 | - | 0.002 | 0.025 |
| *Melita nitida* | - | - | 0.03 | - | - | 0.001 | - | - | - | 0.001 | - | - | - | - | - | 0.006 |
| *Dero digitata* | 0.005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.005 |
| *Paranais littoralis* | - | 0.002 | - | 0.001 | 0.001 | - | - | - | - | - | - | - | - | - | - | 0.004 |
| *Cryptochironomus fulvus* | - | - | - | - | - | - | 0.003 | - | - | - | 0.002 | - | - | - | - | 0.003 |
| *Neomysis americana* | - | - | - | - | - | - | - | - | - | - | 0.001 | - | - | - | - | 0.003 |
| *Edotea triloba* | - | - | 0.001 | - | - | - | - | - | - | - | - | - | - | - | 0.001 | 0.002 |
| *Hobsonia florida* | - | 0.04 | - | - | - | 0.001 | - | - | - | - | - | - | 0.001 | - | - | 0.002 |
| *Limnodrilus cervix* | 0.002 | - | - | - | 0.001 | - | - | - | - | - | - | - | - | - | - | 0.002 |
| *Polypedilum convictum* | - | 0.001 | - | - | - | - | - | 0.001 | - | - | - | - | - | - | - | 0.002 |
| *Corophium spp.* | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 | - | - | 0.001 |
| *Hirudinea sp.* | - | - | - | 0.001 | - | - | - | - | - | - | - | - | - | - | - | 0.001 |
| *Hydrobidae spp.* | - | 0.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 |
| *Leucon americanus* | - | - | - | 0.001 | - | - | - | - | - | - | 0.001 | - | - | - | - | 0.001 |
| *Orthocladiinae spp.* | - | - | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 |
| *Paleomonetes heterosaeta* | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.004 | - | 0.001 |
| *Procladius subelteri* | - | - | - | - | - | 0.001 | - | - | - | - | - | - | 0.001 | - | - | 0.001 |
| *Sphaeridae spp.* | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 |
| **TOTAL** | **0.201** | **0.573** | **0.580** | **0.292** | **1.289** | **0.185** | **3.145** | **0.193** | **0.160** | **0.127** | **0.087** | **0.570** | **0.307** | **3.568** | **0.269** | **11.516** |

A00083

## Motiva Infauna
## total biomass (AFDW)
*Abundance Summary -- 2001/08*
*all replicates combined*

| | D01 | D02 | D9B | D10 | D23 | D26 | D45 | D51 | D52 | D53 | D55 | D56 | D67 | D68 | D83 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rangia cuneata | - | 0.084 | 0.274 | 0.001 | 1.754 | 0.709 | 1.239 | 0.196 | - | - | - | 0.004 | - | 0.005 | - | 4.266 |
| Marenzelleria viridis | - | 0.014 | 0.293 | 0.002 | 0.102 | 0.004 | 0.057 | 0.188 | 0.019 | 0.025 | 0.011 | 0.024 | 0.009 | 0.001 | 0.014 | 0.763 |
| Corophium lacustre | 0.001 | - | - | 0.157 | 0.002 | - | 0.002 | 0.003 | 0.002 | 0.078 | 0.069 | 0.033 | 0.012 | 0.206 | 0.009 | 0.574 |
| Laeonereis culveri | - | 0.155 | - | - | 0.049 | 0.179 | - | - | - | - | - | - | - | - | - | 0.383 |
| Gammarus daiberi | 0.001 | 0.001 | 0.002 | 0.025 | 0.003 | 0.003 | 0.002 | 0.002 | 0.017 | 0.022 | 0.070 | 0.015 | 0.044 | 0.056 | 0.020 | 0.281 |
| Cyathura polita | - | 0.008 | 0.004 | 0.024 | 0.016 | 0.006 | 0.018 | 0.005 | - | 0.014 | 0.017 | 0.014 | 0.006 | 0.084 | 0.010 | 0.226 |
| Limnodrilus sp. (juv.) | 0.024 | 0.044 | - | 0.001 | 0.005 | 0.064 | 0.005 | - | - | 0.002 | - | - | - | - | 0.001 | 0.146 |
| Tubificoides heterochaetus | - | 0.005 | 0.010 | - | 0.005 | 0.017 | 0.005 | 0.006 | 0.003 | 0.002 | 0.003 | 0.001 | - | 0.002 | 0.004 | 0.063 |
| Limnodrilus hoffmeisteri | 0.002 | 0.020 | - | - | 0.001 | 0.030 | 0.003 | - | - | - | - | - | - | - | - | 0.056 |
| Leptocheirus plumulosus | - | 0.003 | - | - | 0.004 | 0.003 | 0.037 | 0.001 | - | - | - | - | - | - | - | 0.048 |
| Boccardiella ligerica | - | 0.003 | - | 0.001 | - | - | - | - | 0.001 | 0.002 | 0.014 | 0.005 | 0.007 | 0.007 | 0.005 | 0.048 |
| Chiridotea almyra | - | - | 0.005 | - | - | - | - | 0.020 | 0.001 | 0.003 | 0.003 | 0.003 | 0.001 | 0.001 | 0.005 | 0.041 |
| Nereis succinea | - | - | - | - | - | - | - | - | - | 0.001 | 0.002 | - | 0.007 | 0.011 | 0.005 | 0.026 |
| Rhithropanopeus harrisii | - | - | - | - | - | 0.001 | - | - | - | 0.001 | 0.003 | 0.001 | 0.001 | 0.014 | 0.001 | 0.017 |
| Erichsonella filiformis | - | - | - | 0.003 | - | - | - | - | - | - | - | - | 0.002 | 0.002 | 0.002 | 0.011 |
| Corbicula manilensis | - | 0.011 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.011 |
| Melita nitida | - | - | - | 0.003 | 0.001 | 0.001 | - | - | 0.001 | 0.001 | 0.003 | - | 0.001 | - | - | 0.010 |
| Macoma balthica | - | - | - | - | - | - | - | 0.003 | - | 0.001 | 0.003 | - | 0.001 | 0.005 | - | 0.010 |
| Nemertea spp. | - | - | 0.003 | - | - | - | - | - | - | 0.001 | 0.001 | 0.001 | 0.001 | - | 0.001 | 0.010 |
| Turbellaria spp. | - | 0.001 | 0.001 | - | 0.001 | 0.003 | 0.001 | 0.001 | - | 0.001 | 0.002 | 0.001 | 0.001 | 0.004 | - | 0.009 |
| Cryptochironomus fulvus | - | - | - | 0.001 | 0.001 | 0.003 | 0.006 | - | - | - | - | - | - | - | - | 0.007 |
| Hobsonia florida | 0.005 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.007 |
| Dero spp. | 0.005 | - | - | 0.001 | 0.001 | 0.001 | 0.002 | - | - | - | - | - | - | - | - | 0.006 |
| Monoculodes edwardsi | - | - | 0.001 | - | 0.001 | 0.001 | - | - | - | 0.001 | - | - | - | - | 0.005 | 0.005 |
| Crangon septemspinosa | - | - | - | - | - | - | - | - | - | - | 0.003 | - | - | - | - | 0.003 |
| Ablabesmyia parajanis | 0.002 | - | - | - | - | 0.003 | - | - | - | - | - | - | - | - | - | 0.002 |
| Edotea triloba | - | - | - | - | - | - | - | - | - | - | - | 0.001 | - | - | 0.001 | 0.002 |
| Hydrobidae spp. | - | - | - | 0.001 | 0.001 | 0.001 | 0.001 | 0.001 | - | - | - | - | - | - | - | 0.002 |
| Mytilopsis leucophaeata | - | - | - | - | - | - | - | - | - | - | - | 0.001 | - | - | - | 0.001 |
| Procladius sublettei | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 |
| Tubificidae spp. | - | - | - | - | - | - | - | - | - | - | - | 0.001 | - | - | - | 0.001 |
| TOTAL | 0.036 | 0.349 | 0.593 | 0.213 | 1.943 | 1.022 | 1.379 | 0.425 | 0.044 | 0.154 | 0.204 | 0.104 | 0.092 | 0.392 | 0.083 | 7.033 |

page 2

A00084

## Motiva Infauna
## total biomass (AFDW)
### Abundance Summary – 2002/05
### all replicates combined

| | D01 | D02 | D10 | D23 | D26 | D45 | D51 | D52 | D53 | D55 | D56 | D67 | D68 | D83 | D9B | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rangia cuneata | 0.013 | 0.367 | 0.005 | 2.071 | 0.089 | 1.183 | - | 0.014 | 0.013 | 0.007 | 0.184 | 0.071 | 0.001 | 0.002 | 0.001 | 4.000 |
| Marenzelleria viridis | - | 0.167 | 0.006 | 0.098 | 0.078 | 0.110 | 0.070 | 0.002 | 0.034 | 0.043 | 0.016 | 0.058 | 0.020 | 0.001 | 0.250 | 0.929 |
| Corophium lacustre | 0.005 | - | 0.080 | 0.001 | 0.001 | 0.002 | 0.003 | 0.002 | 0.009 | 0.010 | 0.180 | 0.072 | 0.092 | 0.002 | 0.001 | 0.485 |
| Gammarus daiberi | 0.003 | 0.011 | 0.054 | 0.008 | 0.002 | 0.006 | 0.007 | 0.009 | 0.004 | 0.009 | 0.046 | 0.015 | 0.037 | 0.002 | 0.005 | 0.197 |
| Cyathura polita | 0.005 | - | 0.006 | - | - | 0.001 | 0.002 | - | 0.002 | 0.027 | 0.024 | 0.008 | 0.044 | 0.057 | 0.002 | 0.184 |
| Boccardiella ligerica | - | 0.004 | 0.004 | - | - | - | - | 0.001 | 0.002 | 0.007 | 0.007 | 0.019 | 0.036 | 0.050 | - | 0.152 |
| Laeonereis culveri | 0.092 | 0.070 | - | 0.016 | 0.052 | - | - | - | - | - | - | - | - | - | - | 0.138 |
| Limnodrilus sp. (juv.) | - | 0.029 | - | - | 0.008 | 0.004 | - | - | - | - | - | - | - | - | - | 0.133 |
| Macoma balthica | - | 0.019 | - | 0.017 | 0.058 | - | - | - | 0.025 | - | - | 0.003 | 0.001 | - | - | 0.120 |
| Tubificoides heterochaetus | - | 0.046 | - | 0.006 | 0.013 | 0.005 | 0.005 | 0.002 | 0.002 | - | 0.003 | - | 0.002 | - | 0.010 | 0.097 |
| Limnodrilus hoffmeisteri | 0.064 | 0.012 | - | - | 0.008 | - | - | - | - | - | - | - | - | - | - | 0.084 |
| Nereis succinea | - | - | - | - | - | - | 0.004 | - | 0.001 | - | 0.001 | 0.029 | 0.021 | 0.009 | - | 0.065 |
| Nemertea spp. | 0.001 | 0.003 | - | 0.006 | 0.019 | 0.004 | - | - | 0.004 | 0.002 | 0.003 | 0.005 | 0.001 | 0.001 | 0.015 | 0.064 |
| Leptocheirus plumulosus | - | 0.003 | 0.001 | 0.005 | 0.004 | 0.038 | 0.006 | 0.004 | 0.004 | - | 0.003 | 0.002 | - | - | 0.005 | 0.063 |
| Monoculodes edwardsi | 0.001 | - | - | 0.004 | - | 0.001 | 0.007 | 0.001 | 0.006 | 0.005 | 0.003 | 0.004 | 0.001 | 0.004 | 0.004 | 0.039 |
| Chiridotea almyra | - | - | 0.001 | - | 0.007 | 0.001 | - | - | - | - | - | - | - | - | - | 0.032 |
| Hobsonia florida | 0.005 | 0.013 | - | 0.006 | - | 0.005 | - | - | - | - | - | - | - | - | - | 0.032 |
| Melita nitida | 0.002 | 0.003 | - | 0.002 | - | 0.001 | - | - | - | - | - | - | - | - | - | 0.012 |
| Cryptochironomus fulvus | 0.002 | 0.001 | - | - | 0.001 | - | - | - | - | - | - | - | - | - | - | 0.005 |
| Dero spp. | 0.004 | - | - | - | 0.001 | - | - | - | - | - | - | - | - | - | 0.001 | 0.005 |
| Hydrobiidae spp. | - | - | - | - | 0.001 | - | - | - | 0.001 | - | - | - | - | - | - | 0.005 |
| Polypedilum convictum | - | - | - | - | - | - | - | - | 0.001 | - | - | - | - | - | 0.002 | 0.003 |
| Mytilopsis leucophaeata | - | - | - | - | - | - | - | - | - | - | 0.001 | - | 0.001 | - | - | 0.003 |
| Procladius sublettei | 0.002 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.002 |
| Edotea triloba | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 | - | 0.002 |
| Phyllodoce arenae | - | - | - | - | - | - | - | - | 0.001 | - | - | - | - | - | - | 0.001 |
| Procladius spp. | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.001 |
| Tanypus spp. | - | - | - | - | 0.001 | - | - | - | - | - | - | - | - | - | - | 0.001 |
| TOTAL | 0.200 | 0.747 | 0.157 | 2.240 | 0.342 | 1.361 | 0.104 | 0.033 | 0.108 | 0.110 | 0.469 | 0.286 | 0.257 | 0.129 | 0.297 | 6.540 |

A00085

# Motiva Infauna
## total biomass (AFDW)
*Abundance Summary -- 2002/08*
*all replicates combined*

| | D01 | D02 | D10 | D23 | D26 | D45 | D51 | D52 | D53 | D55 | D56 | D67 | D68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rangia cuneata | - | 0.075 | 0.619 | 1.315 | 0.184 | 2.496 | 0.181 | - | 0.063 | - | 0.487 | - | 0.001 |
| Marenzelleria viridis | - | - | 0.008 | - | - | 0.003 | 0.078 | 0.002 | 0.037 | 0.002 | 0.008 | 0.001 | 0.002 |
| Corophium lacustre | 0.002 | - | 0.095 | - | - | 0.004 | 0.003 | - | 0.003 | 0.001 | 0.002 | 0.005 | 0.005 |
| Cyathura polita | 0.001 | 0.004 | 0.010 | 0.004 | 0.001 | 0.001 | 0.001 | 0.002 | 0.002 | 0.008 | 0.008 | 0.015 | 0.017 |
| Nereis succinea | - | - | - | 0.002 | - | - | - | - | - | 0.005 | 0.002 | 0.022 | 0.023 |
| Nemertea spp. | - | 0.001 | 0.003 | 0.004 | 0.004 | 0.002 | 0.012 | 0.002 | 0.003 | 0.006 | 0.005 | 0.002 | 0.002 |
| Boccardiella ligerica | - | - | 0.005 | - | - | - | - | - | 0.002 | 0.005 | 0.011 | 0.006 | 0.011 |
| Tubificoides heterochaetus | - | 0.005 | - | 0.009 | 0.005 | 0.005 | 0.003 | - | - | - | 0.001 | - | 0.002 |
| Laeonereis culveri | - | 0.007 | - | 0.009 | 0.009 | 0.003 | - | - | - | - | - | - | - |
| Rhithropanopeus harrisii | 0.002 | 0.001 | 0.002 | - | - | - | - | - | - | - | - | 0.005 | 0.003 |
| Limnodrilus sp. (juv.) | - | - | - | - | 0.004 | 0.002 | 0.004 | - | - | - | - | - | - |
| Chiridotea almyra | - | - | - | - | - | - | - | - | 0.001 | - | - | - | - |
| Edotea triloba | - | 0.001 | 0.001 | - | - | - | - | - | - | 0.001 | - | 0.001 | - |
| Gammarus daiberi | - | - | 0.003 | - | - | 0.005 | 0.001 | - | - | - | 0.001 | - | 0.001 |
| Leptochelus plumulosus | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nudibranchia spp. | - | - | - | - | - | - | - | - | - | - | - | - | 0.002 |
| Corbicula maniliensis | - | - | 0.002 | - | - | 0.001 | - | - | - | - | - | 0.002 | 0.002 |
| Cryptochironomus fulvus | - | - | - | 0.001 | - | 0.001 | - | - | - | - | - | - | - |
| Leucon americanus | - | - | - | - | - | - | - | - | - | - | - | - | 0.002 |
| Macoma balthica | - | - | - | - | - | - | - | - | 0.001 | - | - | - | - |
| Eteone heteropoda | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Hydrobiidae spp. | - | 0.001 | - | - | 0.001 | - | - | - | - | - | - | - | - |
| Idoteidae spp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Leitoscoloplos spp. | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mytilopsis leucophaeata | - | - | 0.001 | - | - | - | 0.002 | - | - | - | - | - | - |
| Tubificoides spp. Group I | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dero spp. | 0.001 | - | - | - | - | - | - | - | - | - | - | - | - |
| Hobsonia florida | - | - | - | - | - | 0.001 | - | - | - | - | - | - | - |
| Melita nitida | - | - | - | - | - | 0.001 | - | - | - | - | - | - | - |
| Turbellaria spp. | - | - | - | - | - | 0.001 | - | - | - | - | - | - | - |
| **TOTAL** | **0.006** | **0.095** | **0.749** | **1.344** | **0.208** | **2.526** | **0.283** | **0.006** | **0.112** | **0.028** | **0.525** | **0.059** | **0.073** |

page 4

A00086

Table 7: Comparison of PAH loading (gday$^{-1}$) from outfalls 001 and 601 with sediment concentrations (ng g$^{-1}$ DW). Sediment loading was averaged from the 4 months prior to the determination of sediment concentrations (August 2000, April 2001, August 2001, April 2002, August 2002). The loading data and sediment PAH concentration data were reorganized by order of loading rate and sediment concentration. The top 16 PAH loadings were compared to the highest PAH concentrations (16). Wherever there was a correspondence of PAH loading with a high PAH sediment concentration, the concentration notation was highlighted. This allowed a comparison of the PAHs that were loaded into the system with PAHs that were found in high concentrations in the sediments. The sediment PAH concentrations were averaged over all stations and over the depositional stations characterized by high overall sediment PAH concentrations (contam).

A00087

| name | 001 load5/00-8/00 | 8/27/00 | sed average all stations | 8/27/00 | sed average contam stations |
|---|---|---|---|---|---|
| C2-Fluoranthenes/Pyrenes | 39.62 | 512.38 | C1-Fluoranthenes/Pyrenes | 980.20 | C1-Fluoranthenes/Pyrenes |
| C1-Fluoranthenes/Pyrenes | 34.65 | 447.59 | Perylene | 769.60 | C2-Fluoranthenes/Pyrenes |
| C3-Fluoranthenes/Pyrenes | 33.00 | 431.59 | C2-Fluoranthenes/Pyrenes | 753.60 | C1-Chrysenes |
| Pyrene* | 28.53 | 415.55 | C3-Chrysenes | 723.60 | C2-Phenanthrenes/Anthracenes |
| Perylene | 19.51 | 391.67 | C2-Phenanthrenes/Anthracenes | 704.20 | C3-Phenanthrenes/Anthracenes |
| C3-Dibenzothiophenes | 19.14 | 385.73 | C3-Phenanthrenes/Anthracenes | 644.00 | C1-Phenanthrenes/Anthracenes |
| C1-Phenanthrenes/Anthracenes | 18.42 | 354.25 | C1-Phenanthrenes/Anthracenes | 641.80 | Pyrene* |
| Fluoranthene* | 16.21 | 350.01 | C2-Chrysenes | 616.20 | Perylene |
| C1-Naphthalenes | 16.10 | 333.04 | Fluoranthene* | 558.80 | Fluoranthene* |
| C4-Dibenzothiophenes | 15.63 | 324.06 | C3-Fluoranthenes/Pyrenes | 529.20 | C3-Fluoranthenes/Pyrenes |
| Naphthalene* | 15.30 | 308.30 | Naphthalene* | 527.40 | Phenanthrene* |
| C1-Chrysenes | 14.96 | 292.14 | Phenanthrene* | 520.60 | C2-Chrysenes |
| Phenanthrene* | 13.73 | 288.34 | Chrysene* | 515.20 | Naphthalene* |
| Chrysene* | 13.60 | 288.64 | C2-Naphthalenes | 512.60 | Benzo(a)anthracene* |
| Benzo(g,h,i)perylene* | 13.05 | 266.38 | Benzo(a)anthracene* | 465.80 | C2-Naphthalenes |
|  | 12.27 | 251.21 |  | 461.40 |  |
|  |  |  |  |  |  |
| C2-Chrysenes | 12.22 | 248.16 | Benzo(e)pyrene* | 446.20 | Benzo(e)pyrene* |
| C2-Naphthalenes | 12.20 | 240.28 | C4-Phenanthrenes/Anthracenes | 424.80 | C1-Naphthalenes |
| C2-Dibenzothiophenes | 10.34 | 238.06 | C1-Naphthalenes | 403.00 | Benzo(b)fluoranthene* |
| Benzo(b)fluoranthene* | 9.34 | 215.63 | Benzo(b)fluoranthene* | 382.48 | Benzo(e)pyrene |
| Benzo(k)fluoranthene* | 9.29 | 211.38 | Benzo(e)pyrene | 376.20 | C3-Dibenzothiophenes |
| Benzo(e)pyrene* | 9.05 | 203.54 | C3-Dibenzothiophenes | 324.84 | Benzo(j)(k)fluoranthene* |
| Anthracene* | 8.18 | 194.79 | Benzo(j)(k)fluoranthene* | 315.60 | Anthracene* |
| Dibenzothiophene | 7.64 | 176.24 | C3-Naphthalenes | 306.00 | C3-Naphthalenes |
| Indeno(1,2,3-c,d)pyrene* | 6.92 | 168.39 | C4-Dibenzothiophenes | 270.80 | C4-Dibenzothiophenes |
| Benzo(a)anthracene* | 6.44 | 162.36 | Anthracene* | 260.30 | Indeno(1,2,3-c,d)pyrene* |
| C1-Dibenzothiophenes | 5.04 | 157.18 | C4-Naphthalenes | 250.80 | C3-Fluorenes |
| C3-Chrysenes | 4.04 | 149.50 | Indeno(1,2,3-c,d)pyrene* | 246.54 | C3-Chrysenes |
| Acenaphthylene* | 2.09 | 145.53 | Benzo(g,h,i)perylene* | 238.58 | Benzo(g,h,i)perylene* |
| Fluorene* | 0.70 | 135.91 | C2-Dibenzothiophenes | 234.80 | C2-Dibenzothiophenes |
| Dibenz(a,h)anthracene* | 0.68 | 135.61 | C3-Fluorenes | 232.66 | C4-Naphthalenes |
| Biphenyl | 0.61 | 133.71 | C2-Fluorenes | 208.30 | C2-Fluorenes |
| Dibenzofuran | 0.42 | 95.82 | Fluorene* | 173.18 | C1-Fluorenes |
| C3-Naphthalenes | 0.00 | 81.14 | C1-Fluorenes | 151.32 | Acenaphthylene* |
| C4-Naphthalenes | 0.00 | 67.26 | C1-Dibenzothiophenes | 123.04 | C1-Dibenzothiophenes |
| Acenaphthene* | 0.00 | 64.21 | Acenaphthylene* | 120.78 | Dibenzofuran |
| C1-Fluorenes | 0.00 | 59.29 | Dibenzofuran | 120.44 | Dibenz(a,h)anthracene* |
| C2-Fluorenes | 0.00 | 57.27 | C4-Chrysenes | 98.68 | Biphenyl |
| C3-Fluorenes | 0.00 | 55.90 | Dibenz(a,h)anthracene* | 78.64 | Dibenzothiophene |
| C2-Phenanthrenes/Anthracenes | 0.00 | 45.40 | Biphenyl | 74.60 | C4-Chrysenes |
| C3-Phenanthrenes/Anthracenes | 0.00 | 41.60 | Dibenzothiophene | 66.46 | Acenaphthene* |
| C4-Phenanthrenes/Anthracenes | 0.00 | 36.29 | Acenaphthene* | 55.07 |  |
| C4-Chrysenes | 0.00 | 27.25 |  | 48.42 |  |
| TPAH | 428.31 |  |  |  |  |
| EPAH | 151.78 |  |  |  |  |
| EPAH/TPAH | 0.58 |  |  |  |  |

A00088

| name | 001 load1/01-401 | 04/27/2001 | sed average all stations | 04/27/2001 | sed average contam stations |
|---|---|---|---|---|---|
| C1-Fluoranthenes/Pyrenes | 42.63 | 350.33 | Perylene | 584.68 | C3-Phenanthrenes/Anthracenes |
| C2-Dibenzothiophenes | 41.87 | 338.92 | C3-Phenanthrenes/Anthracenes | 577.20 | C3-Fluoranthenes/Pyrenes |
| C2-Fluoranthenes/Pyrenes | 41.25 | 311.14 | C1-Fluoranthenes/Pyrenes | 537.08 | C2-Fluoranthenes/Pyrenes |
| C3-Dibenzothiophenes | 40.28 | 296.07 | C2-Phenanthrenes/Anthracenes | 507.44 | C2-Phenanthrenes/Anthracenes |
| Pyrene* | 35.37 | 265.19 | C2-Fluoranthenes/Pyrenes | 476.20 | Perylene |
| C2-Phenanthrenes/Anthracenes | 35.26 | 252.93 | C1-Chrysenes | 469.84 | Naphthalene* |
| C3-Fluoranthenes/Pyrenes | 34.52 | 249.73 | C4-Phenanthrenes/Anthracenes | 445.84 | C1-Chrysenes |
| C1-Phenanthrenes/Anthracenes | 25.74 | 248.83 | Pyrene* | 437.84 | C2-Fluoranthenes/Pyrenes |
| Naphthalene* | 25.38 | 236.18 | C2-Chrysenes | 417.08 | Pyrene* |
| C3-Phenanthrenes/Anthracenes | 24.76 | 228.85 | Naphthalene* | 416.56 | C1-Phenanthrenes/Anthracenes |
| Fluoranthene* | 23.90 | 217.72 | Fluoranthene* | 393.40 | C4-Phenanthrenes/Anthracenes |
| C2-Naphthalenes | 23.15 | 216.32 | Phenanthrene* | 386.84 | Phenanthrene* |
| C1-Dibenzothiophenes | 20.04 | 204.11 | C1-Phenanthrenes/Anthracenes | 376.84 | C2-Chrysenes |
| Chrysene* | 19.96 | 196.61 | C3-Fluoranthenes/Pyrenes | 350.76 | Fluoranthene* |
| Perylene | 18.98 | 194.95 | Chrysene* | 341.28 | C1-Naphthalenes |
| Benzo(e)pyrene | 17.92 | 182.46 | C2-Naphthalenes | 329.90 | C2-Naphthalenes |
| C1-Chrysenes | 17.33 | 176.09 | C1-Naphthalenes | 316.80 | Benzo(e)pyrene* |
| C4-Dibenzothiophenes | 17.02 | 174.45 | Benzo(e)pyrene* | 304.17 | C3-Fluoranthenes/Pyrenes |
| Benzo(g,h,i)perylene* | 15.82 | 161.75 | Benzo(e)pyrene | 289.40 | Benzo(e)pyrene |
| C2-Chrysenes | 15.38 | 152.91 | Benzo(a)anthracene* | 273.20 | Benzo(a)anthracene* |
| Benzo(b)fluoranthene* | 14.97 | 152.21 | C3-Dibenzothiophenes | 263.76 | Benzo(j,k)fluoranthene* |
| C1-Naphthalenes | 14.97 | 149.41 | Benzo(b)fluoranthene* | 237.38 | Benzo(b)fluoranthene* |
| Benzo(j,k)fluoranthene* | 14.31 | 137.46 | Benzo(g,h,i)perylene* | 234.40 | Benzo(g,h,i)perylene* |
| Benzo(e)pyrene* | 14.17 | 135.58 | C3-Chrysenes | 204.16 | C3-Naphthalenes |
| Phenanthrene* | 14.00 | 134.05 | C3-Naphthalenes | 202.01 | Indeno(1,2,3-c,d)pyrene* |
| Indeno(1,2,3-c,d)pyrene* | 11.38 | 132.22 | C4-Naphthalenes | 195.54 | C2-Chrysenes |
| C3-Naphthalenes | 10.80 | 127.97 | Indeno(1,2,3-c,d)pyrene* | 188.82 | C3-Dibenzothiophenes |
| Benzo(a)anthracene* | 9.57 | 123.71 | C2-Dibenzothiophenes | 185.44 | Anthracene* |
| Dibenzothiophene | 6.64 | 114.63 | Anthracene* | 183.47 | C4-Naphthalenes |
| Anthracene* | 6.42 | 105.38 | C2-Fluorenes | 169.44 | C3-Fluorenes |
| Dibenzofuran | 2.87 | 94.67 | Fluorene* | 149.21 | C2-Dibenzothiophenes |
| Biphenyl | 2.55 | 92.60 | C4-Chrysenes | 145.40 | C2-Fluorenes |
| Acenaphthylene* | 2.29 | 85.09 | Dibenzofuran | 135.70 | C3-Dibenzothiophenes |
| Dibenz(a,h)anthracene* | 1.94 | 54.45 | C1-Fluorenes | 106.78 | Fluorene* |
| Fluorene* | 1.14 | 47.21 | Dibenz(a,h)anthracene* | 82.70 | C1-Fluorenes |
| C4-Naphthalenes | 0.00 | 43.53 | Acenaphthylene* | 81.06 | Dibenzofuran |
| Acenaphthene* | 0.00 | 43.08 | Biphenyl | 74.16 | C1-Dibenzothiophenes |
| C1-Fluorenes | 0.00 | 40.71 | Dibenzothiophene | 67.99 | Acenaphthylene* |
| C2-Fluorenes | 0.00 | 33.31 | Acenaphthene* | 61.01 | Dibenz(a,h)anthracene* |
| C3-Fluorenes | 0.00 | 32.43 | | 60.20 | C4-Chrysenes |
| C4-Phenanthrenes/Anthracenes | 0.00 | 30.53 | | 59.17 | Biphenyl |
| C3-Chrysenes | 0.00 | 24.73 | | 48.35 | Dibenzothiophene |
| C4-Chrysenes | 0.00 | 19.81 | | 38.70 | Acenaphthene* |
| TPAH* | 664.58 | | | | |
| EPAH* | 210.61 | | | | |
| EPAH/TPAH | 0.43 | | | | |

| name | 001 load:5/01-8/01 | 08/14/2001 | sed average all stations | 08/14/2001 | sed average contam stations |
|---|---|---|---|---|---|
| C4-Naphthalenes | 49.89 | 438.72 | Perylene | 297.59 | Perylene |
| C2-Fluorenes | 32.92 | 387.70 | C1-Fluoranthenes/Pyrenes | 219.94 | C1-Fluoranthenes/Pyrenes |
| C2-Phenanthrenes/Anthracenes | 30.42 | 340.47 | C3-Phenanthrenes/Anthracenes | 209.45 | Pyrene* |
| C2-Naphthalenes | 24.44 | 336.43 | C2-Phenanthrenes/Anthracenes | 196.74 | Fluoranthene* |
| C3-Naphthalenes | 22.59 | 324.03 | C2-Fluoranthenes/Pyrenes | 181.13 | C2-Phenanthrenes/Anthracenes |
| C2-Fluoranthenes/Pyrenes | 21.69 | 321.30 | Pyrene* | 173.14 | C1-Phenanthrenes/Anthracenes |
| C3-Fluorenes | 19.80 | 317.54 | C1-Chrysenes | 169.27 | C2-Fluoranthenes/Pyrenes |
| C3-Dibenzothiophenes | 19.31 | 292.13 | C1-Phenanthrenes/Anthracenes | 167.92 | C3-Phenanthrenes/Anthracenes |
| C3-Phenanthrenes/Anthracenes | 19.14 | 288.38 | Naphthalene* | 164.93 | C1-Chrysenes |
| Pyrene* | 18.50 | 285.81 | Fluoranthene* | 159.09 | Chrysene* |
| C2-Dibenzothiophenes | 18.04 | 263.64 | C2-Chrysenes | 146.26 | Phenanthrene* |
| C4-Dibenzothiophenes | 17.70 | 250.83 | Chrysene* | 139.32 | Benzo(e)pyrene* |
| C1-Fluoranthenes/Pyrenes | 17.32 | 240.47 | Phenanthrene* | 137.69 | Benzo(k)fluoranthene* |
| C4-Phenanthrenes/Anthracenes | 15.14 | 239.00 | Benzo(e)pyrene* | 136.27 | Naphthalene* |
| Perylene | 14.68 | 225.42 | C2-Naphthalenes | 132.45 | Benzo(a)anthracene* |
| C3-Fluoranthenes/Pyrenes | 13.55 | 221.12 | C1-Naphthalenes | 123.95 | C2-Chrysenes |
| C1-Phenanthrenes/Anthracenes | 12.17 | 211.06 | Benzo(e)pyrene | 117.97 | C2-Naphthalenes |
| C1-Dibenzothiophenes | 12.16 | 208.41 | Benzo(k)fluoranthene* | 116.17 | Benzo(b)fluoranthene* |
| C2-Chrysenes | 11.39 | 206.60 | Benzo(a)anthracene* | 115.24 | Benzo(e)pyrene |
| Fluoranthene* | 11.30 | 202.91 | C3-Phenanthrenes/Anthracenes | 105.85 | Indeno(1,2,3-c,d)pyrene* |
| C1-Naphthalenes | 10.75 | 200.11 | Benzo(b)fluoranthene* | 104.71 | C1-Naphthalenes |
| Naphthalene* | 10.63 | 192.25 | C4-Phenanthrenes/Anthracenes | 100.03 | Benzo(g,h,i)perylene* |
| Phenanthrene* | 9.92 | 183.54 | Benzo(g,h,i)perylene* | 93.34 | C4-Fluoranthenes/Pyrenes |
| Chrysene* | 9.91 | 181.28 | Indeno(1,2,3-c,d)pyrene* | 85.63 | C3-Dibenzothiophenes |
| Benzo(e)pyrene | 8.55 | 144.74 | C3-Naphthalenes | 82.39 | C3-Naphthalenes |
| C1-Chrysenes | 8.44 | 130.88 | C4-Naphthalenes | 80.55 | C4-Naphthalenes |
| Benzo(g,h,i)perylene* | 7.73 | 129.66 | C3-Dibenzothiophenes | 79.19 | C3-Fluorenes |
| Benzo(b)fluoranthene* | 7.43 | 126.71 | C3-Chrysenes | 67.54 | C3-Fluorenes |
| Benzo(k)fluoranthene* | 7.24 | 111.64 | C3-Fluorenes | 64.67 | C2-Dibenzothiophenes |
| Benzo(a)pyrene* | 6.56 | 105.23 | Anthracene* | 60.20 | Anthracene* |
| Indeno(1,2,3-c,d)pyrene* | 5.33 | 102.05 | C4-Dibenzothiophenes | 59.69 | C4-Dibenzothiophenes |
| Anthracene* | 5.17 | 97.55 | C2-Dibenzothiophenes | 55.67 | C2-Fluorenes |
| Benzo(a)anthracene* | 5.11 | 91.94 | C2-Fluorenes | 54.77 | C3-Chrysenes |
| Acenaphthylene* | 4.91 | 77.72 | Fluorene* | 41.98 | Fluorene* |
| C1-Fluorenes | 3.72 | 54.45 | C4-Chrysenes | 28.87 | C1-Fluorenes |
| C3-Chrysenes | 3.39 | 51.55 | C1-Fluorenes | 28.05 | Dibenzofuran |
| Dibenzofuran | 2.29 | 51.16 | Dibenz(a,h)anthracene* | 27.14 | Dibenz(a,h)anthracene* |
| Biphenyl | 2.07 | 50.80 | Dibenzofuran | 23.93 | C1-Dibenzothiophenes |
| Fluorene* | 1.79 | 43.62 | C1-Dibenzothiophenes | 20.92 | Acenaphthylene* |
| Dibenzothiophene | 1.76 | 37.01 | Biphenyl | 20.70 | Biphenyl |
| Acenaphthene* | 1.42 | 35.69 | Acenaphthylene* | 18.88 | C4-Chrysenes |
| Dibenz(a,h)anthracene* | 0.94 | 29.54 | Dibenzothiophene | 15.18 | Dibenzothiophene |
| C4-Chrysenes | 0.00 | 24.70 | Acenaphthene* | 14.69 | Acenaphthene* |
| TPAH* | 527.39 | | | | |
| EPAH* | 113.90 | | | | |
| EPAH/TPAH | 0.34 | | | | |

A00090

| name | 001 load:1/02-4/02 | 04/25/2002 | sed average all stations | 04/25/2002 | sed average contam stations |
|---|---|---|---|---|---|
| Naphthalene* | 97.09 | 336.41 | C3-Phenanthrenes/Anthracenes | 181.49 | Perylene |
| C4-Naphthalenes | 59.82 | 335.97 | Perylene | 153.51 | C2-Naphthalenes |
| Pyrene* | 44.24 | 315.64 | C2-Naphthalenes | 125.86 | Pyrene* |
| C2-Naphthalenes | 35.84 | 288.81 | C2-Phenanthrenes/Anthracenes | 120.92 | C2-Phenanthrenes/Anthracenes |
| C2-Phenanthrenes/Anthracenes | 28.73 | 282.52 | C1-Fluoranthenes/Pyrenes | 115.91 | Fluoranthene* |
| C3-Naphthalenes | 26.91 | 280.26 | Pyrene* | 114.35 | C3-Phenanthrenes/Anthracenes |
| C1-Naphthalenes | 24.87 | 273.98 | C4-Phenanthrenes/Anthracenes | 109.79 | C1-Fluoranthenes/Pyrenes |
| C1-Phenanthrenes/Anthracenes | 18.15 | 265.56 | Naphthalene* | 104.07 | C2-Fluoranthenes/Pyrenes |
| Fluoranthene* | 16.71 | 261.89 | C2-Fluoranthenes/Pyrenes | 102.72 | Phenanthrene* |
| C1-Fluoranthenes/Pyrenes | 16.61 | 260.20 | Fluoranthene* | 92.90 | C4-Phenanthrenes/Anthracenes |
| C3-Phenanthrenes/Anthracenes | 15.22 | 234.20 | Phenanthrene* | 88.34 | C1-Naphthalenes |
| C3-Dibenzothiophenes | 15.13 | 218.57 | C1-Chrysenes | 88.13 | Chrysene* |
| Perylene | 13.66 | 217.13 | C2-Chrysenes | 87.52 | C1-Phenanthrenes/Anthracenes |
| C3-Fluoranthenes/Pyrenes | 13.33 | 215.22 | C1-Phenanthrenes/Anthracenes | 86.02 | C2-Chrysenes |
| C2-Dibenzothiophenes | 11.91 | 205.64 | Chrysene* | 80.48 | C1-Chrysenes |
| C2-Fluoranthenes/Pyrenes | 11.72 | 191.34 | C1-Naphthalenes | 77.44 | Naphthalene* |
| Phenanthrene* | 11.19 | 186.70 | C3-Fluoranthenes/Pyrenes | 75.73 | Benzo(a)pyrene* |
| C1-Chrysenes | 8.51 | 173.18 | Benzo(a)pyrene* | 75.70 | Benzo(b/k)fluoranthene* |
| Chrysene* | 8.28 | 173.09 | Benzo(a)anthracene* | 73.68 | C3-Fluoranthenes/Pyrenes |
| Benzo(g,h,i)perylene* | 7.59 | 163.35 | C3-Naphthalenes | 72.92 | C3-Naphthalenes |
| Benzo(e)pyrene | 7.31 | 161.66 | Benzo(b/k)fluoranthene* | 71.30 | Benzo(a)anthracene* |
| C4-Dibenzothiophenes | 7.22 | 153.22 | Benzo(b)fluoranthene* | 69.98 | Benzo(b)fluoranthene* |
| C1-Dibenzothiophenes | 6.46 | 152.17 | Benzo(e)pyrene | 68.05 | Benzo(e)pyrene |
| Benzo(a)pyrene* | 6.18 | 135.59 | C3-Chrysenes | 52.53 | C3-Chrysenes |
| Benzo(b)fluoranthene* | 6.02 | 124.56 | Indeno(1,2,3-c,d)pyrene* | 51.34 | Indeno(1,2,3-c,d)pyrene* |
| Benzo(j/k)fluoranthene* | 5.72 | 120.48 | Benzo(g,h,i)perylene* | 50.46 | Benzo(g,h,i)perylene* |
| Benzo(a)anthracene* | 4.92 | 115.08 | C4-Naphthalenes | 44.29 | C4-Naphthalenes |
| Indeno(1,2,3-c,d)pyrene* | 4.52 | 111.16 | C3-Dibenzothiophenes | 38.08 | C3-Dibenzothiophenes |
| Anthracene* | 4.19 | 103.26 | Anthracene* | 35.36 | Anthracene* |
| Fluorene* | 2.10 | 98.33 | C4-Dibenzothiophenes | 32.26 | C4-Dibenzothiophenes |
| Dibenzothiophene | 2.02 | 93.94 | C3-Fluorenes | 30.66 | C3-Fluorenes |
| Dibenzofuran | 1.63 | 90.12 | C2-Dibenzothiophenes | 30.56 | C2-Dibenzothiophenes |
| Acenaphthylene* | 1.53 | 84.78 | C2-Fluorenes | 28.56 | C2-Fluorenes |
| Acenaphthene* | 1.30 | 56.67 | Fluorene* | 20.96 | Fluorene* |
| C2-Chrysenes | 0.55 | 47.31 | C4-Chrysenes | 19.36 | C4-Chrysenes |
| Dibenz(a,h)anthracene* | 0.50 | 43.64 | C1-Dibenzothiophenes | 18.06 | C1-Dibenzothiophenes |
| Biphenyl | 0.00 | 41.92 | Dibenzofuran | 17.04 | Dibenzofuran |
| C1-Fluorenes | 0.00 | 34.64 | C1-Fluorenes | 15.63 | C1-Fluorenes |
| C2-Fluorenes | 0.00 | 33.42 | Biphenyl | 13.39 | Biphenyl |
| C3-Fluorenes | 0.00 | 31.32 | Dibenz(a,h)anthracene* | 12.14 | Dibenz(a,h)anthracene* |
| C4-Phenanthrenes/Anthracenes | 0.00 | 31.21 | Dibenzothiophene | 11.65 | Dibenzothiophene |
| C3-Chrysenes | 0.00 | 24.98 | Acenaphthylene* | 9.66 | Acenaphthylene* |
| C4-Chrysenes | 0.00 | 22.10 | Acenaphthene* | 8.09 | Acenaphthene* |
| TPAH | 547.09 | | | | |
| EPAH* | 222.08 | | | | |
| EPAH/TPAH | 0.50 | | | | |

A00091

| name | 001 loads 5/02-8/02 | 08/21/2002 | sed average all stations | 08/21/2002 | sed average contam stations |
|---|---|---|---|---|---|
| C4-Naphthalenes | 32.63 | 405.27 | Perylene | 531.19 | Perylene |
| C2-Naphthalenes | 25.55 | 306.38 | C1-Fluoranthenes/Pyrenes | 494.08 | Naphthalene* |
| C3-Naphthalenes | 22.71 | 300.18 | Naphthalene* | 463.22 | C1-Fluoranthenes/Anthracenes |
| C3-Phenanthrenes/Anthracenes | 20.59 | 274.87 | Pyrene* | 395.51 | C3-Phenanthrenes/Anthracenes |
| C2-Phenanthrenes/Anthracenes | 19.61 | 255.04 | Fluoranthene* | 387.56 | C1-Phenanthrenes/Anthracenes |
| Perylene | 17.34 | 254.11 | C2-Phenanthrenes/Anthracenes | 382.44 | Pyrene* |
| Benzo(e)pyrene | 16.94 | 252.81 | C1-Phenanthrenes/Anthracenes | 365.89 | C3-Chrysenes |
| C3-Dibenzothiophenes | 15.63 | 252.21 | C3-Phenanthrenes/Anthracenes | 356.44 | C1-Chrysenes |
| C3-Fluoranthenes/Pyrenes | 15.33 | 248.14 | C3-Chrysenes | 355.18 | C2-Phenanthrenes/Anthracenes |
| Pyrene* | 15.03 | 238.30 | C2-Naphthalenes | 352.89 | C2-Fluoranthenes/Pyrenes |
| C1-Fluoranthenes/Pyrenes | 14.46 | 228.47 | C2-Fluoranthenes/Pyrenes | 345.00 | Fluoranthene* |
| C1-Dibenzothiophenes | 14.32 | 218.22 | C1-Chrysenes | 344.64 | C1-Naphthalenes |
| C2-Fluoranthenes/Pyrenes | 13.29 | 215.59 | C1-Naphthalenes | 340.49 | C2-Naphthalenes |
| C2-Chrysenes | 11.70 | 210.11 | Chrysene* | 308.45 | Chrysene* |
| Fluoranthene* | 11.43 | 182.78 | C2-Chrysenes | 304.03 | C2-Chrysenes |
| Chrysene* | 10.59 | 180.39 | Benzo(j/k)fluoranthene* | 266.11 | Benzo(e)pyrene |
| C4-Dibenzothiophenes | 10.20 | 175.74 | Benzo(e)pyrene* | 251.80 | Benzo(j/k)fluoranthene* |
| C1-Phenanthrenes/Anthracenes | 9.98 | 173.55 | Benzo(a)anthracene* | 249.01 | Benzo(a)anthracene* |
| C1-Chrysenes | 9.76 | 170.59 | Benzo(e)pyrene | 246.41 | C3-Fluoranthenes/Pyrenes |
| Acenaphthene* | 9.31 | 162.06 | C3-Fluoranthenes/Pyrenes | 236.10 | C4-Phenanthrenes/Anthracenes |
| Phenanthrene* | 9.30 | 154.68 | Benzo(b)fluoranthene* | 235.42 | Benzo(e)pyrene* |
| Naphthalene* | 9.26 | 150.02 | C4-Phenanthrenes/Anthracenes | 229.70 | Benzo(b)fluoranthene* |
| Naphthalene* | 8.42 | 122.55 | Indeno(1,2,3-c,d)pyrene* | 170.67 | Indeno(1,2,3-c,d)pyrene* |
| Benzo(e)pyrene | 8.35 | 116.64 | C3-Naphthalenes | 161.61 | C3-Naphthalenes |
| Benzo(g,h,i)perylene* | 7.42 | 114.45 | Benzo(g,h,i)perylene* | 160.66 | C3-Naphthalenes |
| Benzo(b)fluoranthene* | 7.33 | 101.04 | Anthracene* | 156.38 | Phenanthrene* |
| Benzo(e)pyrene* | 6.75 | 96.72 | C4-Naphthalenes | 155.71 | Anthracene* |
| Benzo(j/k)fluoranthene* | 6.50 | 96.10 | Phenanthrene* | 147.17 | C3-Dibenzothiophenes |
| Indeno(1,2,3-c,d)pyrene* | 5.39 | 93.07 | C3-Dibenzothiophenes | 144.04 | C4-Naphthalenes |
| Benzo(a)anthracene* | 5.10 | 89.75 | C3-Fluorenes | 137.39 | C3-Fluorenes |
| Acenaphthylene* | 4.79 | 74.68 | C4-Dibenzothiophenes | 118.99 | C2-Dibenzothiophenes |
| Anthracene* | 4.15 | 73.58 | C2-Dibenzothiophenes | 115.45 | C4-Dibenzothiophenes |
| Biphenyl | 2.12 | 62.78 | Fluorene* | 100.90 | Fluorene* |
| Dibenzofuran | 1.92 | 56.60 | C2-Fluorenes | 83.90 | C2-Fluorenes |
| Fluorene* | 1.69 | 52.87 | Dibenzofuran | 75.36 | Dibenzofuran |
| Dibenzothiophene | 1.62 | 44.05 | C1-Dibenzothiophenes | 69.07 | C1-Dibenzothiophenes |
| Dibenz(a,h)anthracene* | 1.00 | 40.21 | C1-Fluorenes | 63.96 | C1-Fluorenes |
| C1-Fluorenes | 0.00 | 36.40 | Biphenyl | 57.47 | Biphenyl |
| C2-Fluorenes | 0.00 | 34.83 | C4-Chrysenes | 57.16 | C4-Chrysenes |
| C3-Fluorenes | 0.00 | 32.96 | Dibenz(a,h)anthracene* | 54.27 | Acenaphthylene* |
| C4-Phenanthrenes/Anthracenes | 0.00 | 32.18 | Acenaphthylene* | 50.90 | Dibenz(a,h)anthracene* |
| C4-Chrysenes | 0.00 | 26.82 | Dibenzothiophene | 42.43 | Dibenzothiophene |
| TPAH' | 355.73 | 23.00 | Acenaphthene* | 33.00 | Acenaphthene* |
| EPAH' | 108.78 | | | | |
| EPAH/TPAH | 0.50 | | | | |

A00092

| name | 601 load:5/00-8/00 | 8/27/00 | sed average all stations | 8/27/00 | sed average contam stations |
|---|---|---|---|---|---|
| C3-Fluoranthenes/Pyrenes | 31.18 | 512.38 | C1-Fluoranthenes/Pyrenes | 990.20 | C1-Fluoranthenes/Pyrenes |
| C2-Fluoranthenes/Pyrenes | 22.33 | 447.59 | Perylene | 769.60 | C2-Fluoranthenes/Pyrenes |
| C2-Chrysenes | 8.60 | 431.59 | C2-Fluoranthenes/Pyrenes | 753.60 | C1-Chrysenes |
| Benzo(e)pyrene | 7.90 | 415.55 | C3-Chrysenes | 723.60 | C2-Phenanthrenes/Anthracenes |
| Benzo(g,h,i)perylene* | 7.50 | 391.67 | Benzo(e)pyrene | 704.20 | C3-Phenanthrenes/Anthracenes |
| C1-Fluoranthenes/Pyrenes | 5.75 | 385.73 | C3-Phenanthrenes/Anthracenes | 644.00 | C1-Phenanthrenes/Anthracenes |
| C1-Chrysenes | 5.26 | 354.25 | Pyrene* | 641.80 | Pyrene* |
| C3-Chrysenes | 4.34 | 350.01 | C1-Phenanthrenes/Anthracenes | 616.20 | Perylene |
| C4-Chrysenes | 2.69 | 333.04 | C2-Chrysenes | 558.80 | Fluoranthene* |
| C2-Naphthalenes | 2.63 | 324.06 | Fluoranthene* | 529.20 | C3-Fluoranthenes/Pyrenes |
| Chrysene* | 2.27 | 308.30 | C3-Fluoranthenes/Pyrenes | 527.40 | Chrysene* |
| C1-Naphthalenes | 1.75 | 292.14 | Naphthalene* | 520.60 | Phenanthrene* |
| Benzo(a)pyrene* | 1.38 | 288.34 | Phenanthrene* | 515.20 | C2-Chrysenes |
| Perylene | 1.37 | 285.64 | Chrysene* | 512.60 | Naphthalene* |
| Pyrene* | 1.36 | 266.38 | C2-Naphthalenes | 465.80 | Benzo(a)anthracene* |
| Naphthalene* | 1.09 | 251.21 | Benzo(a)anthracene* | 461.40 | C2-Naphthalenes |
| C3-Naphthalenes | 0.57 | 248.16 | Benzo(a)pyrene* | 446.20 | Benzo(a)pyrene* |
| Indeno(1,2,3-c,d)pyrene* | 0.47 | 240.28 | C4-Phenanthrenes/Anthracenes | 424.80 | C1-Naphthalenes |
| Dibenz(a,h)anthracene* | 0.45 | 238.66 | C1-Naphthalenes | 403.00 | Benzo(b)fluoranthene* |
| Dibenzofuran | 0.40 | 215.63 | Benzo(b)fluoranthene* | 382.48 | C4-Phenanthrenes/Anthracenes |
| Dibenzothiophene | 0.35 | 211.38 | Benzo(e)pyrene | 376.20 | Benzo(e)pyrene |
| Benzo(b)fluoranthene* | 0.34 | 203.54 | C3-Dibenzothiophenes | 324.84 | C3-Dibenzothiophenes |
| Phenanthrene* | 0.34 | 194.79 | Benzo(j/k)fluoranthene* | 315.60 | Benzo(j/k)fluoranthene* |
| Fluoranthene* | 0.34 | 176.24 | C3-Naphthalenes | 306.00 | Anthracene* |
| Benzo(a)anthracene* | 0.29 | 168.39 | C4-Dibenzothiophenes | 270.80 | C3-Naphthalenes |
| Acenaphthylene* | 0.29 | 162.36 | C3-Chrysenes | 260.30 | C4-Dibenzothiophenes |
| Anthracene* | 0.25 | 157.18 | Anthracene* | 250.80 | Indeno(1,2,3-c,d)pyrene* |
| Acenaphthene* | 0.17 | 149.50 | C4-Naphthalenes | 246.54 | C3-Fluorenes |
| Benzo(j/k)fluoranthene* | 0.12 | 145.53 | Indeno(1,2,3-c,d)pyrene* | 238.58 | C3-Chrysenes |
| C4-Naphthalenes | 0.00 | 135.91 | Benzo(g,h,i)perylene* | 234.80 | Benzo(g,h,i)perylene* |
| Biphenyl | 0.00 | 135.61 | C2-Dibenzothiophenes | 232.66 | C2-Dibenzothiophenes |
| Fluorene* | 0.00 | 133.71 | C3-Fluorenes | 208.30 | C4-Naphthalenes |
| C1-Fluorenes | 0.00 | 95.82 | C2-Fluorenes | 173.18 | C2-Fluorenes |
| C2-Fluorenes | 0.00 | 81.14 | Fluorene* | 151.32 | Fluorene* |
| C3-Fluorenes | 0.00 | 67.26 | C1-Fluorenes | 123.04 | C1-Fluorenes |
| C1-Dibenzothiophenes | 0.00 | 64.21 | C1-Dibenzothiophenes | 120.78 | Acenaphthylene* |
| C2-Dibenzothiophenes | 0.00 | 59.29 | Acenaphthylene* | 120.44 | C1-Dibenzothiophenes |
| C3-Dibenzothiophenes | 0.00 | 57.27 | Dibenzofuran | 98.68 | Dibenzofuran |
| C4-Dibenzothiophenes | 0.00 | 55.90 | C4-Chrysenes | 78.64 | Dibenz(a,h)anthracene* |
| C1-Phenanthrenes/Anthracenes | 0.00 | 45.40 | Dibenz(a,h)anthracene* | 74.60 | Biphenyl |
| C2-Phenanthrenes/Anthracenes | 0.00 | 41.60 | Biphenyl | 66.46 | Dibenzothiophene |
| C3-Phenanthrenes/Anthracenes | 0.00 | 36.29 | Dibenzothiophene | 55.07 | C4-Chrysenes |
| C4-Phenanthrenes/Anthracenes | 0.00 | 27.25 | Acenaphthene* | 48.42 | Acenaphthene* |
| TPAH* | 111.90 | | | | |
| EPAH* | 16.68 | | | | |
| EPAH/TPAH | 0.01 | | | | |

A00093

| name | 601 load 1/01-4/01 | 04/27/2001 | sed average all stations | 04/27/2001 | sed average contam stations |
|---|---|---|---|---|---|
| C2-Fluoranthenes/Pyrenes | 23.07 | 350.33 | Perylene | 584.68 | C3-Phenanthrenes/Anthracenes |
| C3-Fluoranthenes/Pyrenes | 22.99 | 338.92 | C3-Phenanthrenes/Anthracenes | 577.20 | C1-Fluoranthenes/Pyrenes |
| C1-Fluoranthenes/Pyrenes | 11.40 | 311.14 | C1-Fluoranthenes/Pyrenes | 537.08 | C2-Phenanthrenes/Anthracenes |
| C2-Chrysenes | 8.68 | 296.07 | C2-Phenanthrenes/Anthracenes | 507.44 | Perylene |
| C3-Chrysenes | 5.85 | 265.19 | C2-Fluoranthenes/Pyrenes | 476.20 | Naphthalene* |
| C1-Chrysenes | 5.01 | 252.93 | C1-Chrysenes | 469.84 | C1-Chrysenes |
| Benzo(e)pyrene | 4.61 | 249.73 | C4-Phenanthrenes/Anthracenes | 445.84 | C2-Fluoranthenes/Pyrenes |
| Benzo(g,h,i)perylene* | 3.67 | 248.83 | Pyrene* | 437.84 | Pyrene* |
| C4-Chrysenes | 3.41 | 236.18 | C2-Chrysenes | 417.08 | C1-Phenanthrenes/Anthracenes |
| Chrysene* | 2.91 | 228.85 | Naphthalene* | 416.56 | C4-Phenanthrenes/Anthracenes |
| Pyrene* | 2.43 | 217.72 | Fluoranthene* | 393.40 | Phenanthrene* |
| Acenaphthene* | 1.71 | 204.11 | Phenanthrene* | 386.84 | C2-Chrysenes |
| Benzo(a)pyrene* | 1.68 | 204.11 | C1-Phenanthrenes/Anthracenes | 376.84 | Fluoranthene* |
| Perylene | 0.96 | 196.61 | C3-Fluoranthenes/Pyrenes | 350.76 | C1-Naphthalenes |
| Naphthalene* | 0.92 | 194.58 | Chrysene* | 341.28 | Chrysene* |
| Dibenzofuran | 0.52 | 182.46 | C2-Naphthalenes | 329.90 | C2-Naphthalenes |
| Biphenyl | 0.49 | 176.09 | C1-Naphthalenes | 316.80 | Benzo(e)pyrene* |
| Indeno(1,2,3-c,d)pyrene* | 0.36 | 174.45 | Benzo(e)pyrene | 304.17 | C3-Fluoranthenes/Pyrenes |
| Benzo(b)fluoranthene* | 0.28 | 161.75 | Benzo(e)pyrene | 289.40 | Benzo(e)pyrene |
| Dibenz(a,h)anthracene* | 0.22 | 152.91 | Benzo(j,k)fluoranthene* | 273.20 | Benzo(k)anthracene* |
| Fluoranthene* | 0.08 | 152.21 | Benzo(a)anthracene* | 263.76 | Benzo(j,k)fluoranthene* |
| Benzo(j,k)fluoranthene* | 0.01 | 149.41 | C3-Dibenzothiophenes | 237.38 | Benzo(g,h,i)perylene* |
| C1-Naphthalens | 0.00 | 137.46 | Benzo(b)fluoranthene* | 234.40 | Benzo(b)fluoranthene* |
| C2-Naphthalens | 0.00 | 135.58 | Benzo(g,h,i)perylene* | 204.16 | C3-Dibenzothiophenes |
| C3-Naphthalens | 0.00 | 134.05 | C3-Chrysenes | 202.01 | Indeno(1,2,3-c,d)pyrene* |
| C4-Naphthalens | 0.00 | 132.22 | C4-Dibenzothiophenes | 195.54 | C3-Dibenzothiophenes |
| Acenaphthylene* | 0.00 | 127.97 | C3-Naphthalenes | 188.82 | C4-Naphthalenes |
| Fluorene* | 0.00 | 123.71 | C4-Naphthalenes | 185.44 | Anthracene* |
| C1-Fluorens | 0.00 | 114.63 | Indeno(1,2,3-c,d)pyrene* | 183.47 | C3-Fluorenes |
| C2-Fluorens | 0.00 | 105.38 | C3-Fluorenes | 169.44 | C4-Dibenzothiophenes |
| C3-Fluorens | 0.00 | 94.67 | C2-Dibenzothiophenes | 169.21 | C2-Dibenzothiophenes |
| Dibenzothiophene | 0.00 | 92.60 | Anthracene* | 145.40 | C2-Fluorenes |
| C1-Dibenzothiophenes | 0.00 | 85.09 | C2-Fluorens | 135.70 | C2-Dibenzothiophenes |
| C2-Dibenzothiophenes | 0.00 | 54.45 | Fluorene* | 106.78 | Fluorene* |
| C3-Dibenzothiophenes | 0.00 | 47.21 | C4-Chrysenes | 82.70 | C1-Fluorenes |
| C4-Dibenzothiophenes | 0.00 | 43.53 | Dibenzofuran | 81.06 | Dibenzofuran |
| Anthracene* | 0.00 | 43.08 | C1-Fluorens | 74.16 | C1-Dibenzothiophenes |
| Phenanthrene* | 0.00 | 40.71 | C1-Dibenzothiophenes | 67.99 | Acenaphthylene* |
| C1-Phenanthrenes/Anthracenes | 0.00 | 33.31 | Dibenz(a,h)anthracene* | 61.01 | Dibenz(a,h)anthracene* |
| C2-Phenanthrenes/Anthracenes | 0.00 | 32.43 | Acenaphthylene* | 60.20 | C4-Chrysenes |
| C3-Phenanthrenes/Anthracenes | 0.00 | 30.53 | Biphenyl | 59.17 | Biphenyl |
| C4-Phenanthrenes/Anthracenes | 0.00 | 24.73 | Dibenzothiophene | 48.35 | Dibenzothiophene |
| Benzo(a)anthracene* | 0.00 | 19.81 | Acenaphthene* | 38.70 | Acenaphthene* |
| ΣPAH* | 101.26 | | | | |
| ΣEPAH* | 14.27 | | | | |
| EPAH/TPAH | .01 | | | | |

A00094

| name | 601 loads 5/01-8/01 | 08/14/2001 | sed average all stations | 08/14/2001 | sed average contam stations |
|---|---|---|---|---|---|
| C4-Naphthalenes | 19.49 | 438.72 | Perylene | 297.59 | Perylene |
| C2-Fluoranthenes/Pyrenes | 12.76 | 387.70 | C1-Fluoranthenes/Pyrenes | 219.94 | C1-Fluoranthenes/Pyrenes |
| C3-Fluoranthenes/Pyrenes | 11.41 | 340.47 | C3-Fluoranthenes/Pyrenes | 209.45 | Pyrene* |
| C4-Phenanthrenes/Anthracenes | 8.35 | 336.43 | C3-Phenanthrenes/Anthracenes | 196.74 | Fluoranthene* |
| C3-Phenanthrenes/Anthracenes | 7.81 | 324.03 | C2-Fluoranthenes/Pyrenes | 181.13 | C2-Phenanthrenes/Anthracenes |
| C3-Chrysenes | 7.50 | 321.30 | Pyrene* | 173.14 | C1-Phenanthrenes/Anthracenes |
| C3-Fluorenes | 6.70 | 317.54 | C1-Chrysenes | 169.27 | C2-Fluoranthenes/Pyrenes |
| C2-Dibenzothiophenes | 6.57 | 292.13 | C1-Phenanthrenes/Anthracenes | 167.92 | C3-Phenanthrenes/Anthracenes |
| C3-Naphthalenes | 6.31 | 288.38 | Naphthalene* | 164.93 | C1-Chrysenes |
| Naphthalene* | 6.21 | 285.81 | Fluoranthene* | 159.09 | Chrysene* |
| C2-Fluorenes | 6.16 | 263.64 | C2-Chrysenes | 146.26 | Phenanthrene* |
| C2-Phenanthrenes/Anthracenes | 4.56 | 250.83 | Phenanthrene* | 139.32 | Benzo(a)pyrene |
| C4-Fluoranthenes/Pyrenes | 4.20 | 240.47 | Chrysene* | 137.69 | Benzo(b/k)fluoranthene* |
| C1-Dibenzothiophenes | 3.40 | 239.00 | Benzo(a)pyrene* | 136.27 | Naphthalene* |
| C2-Chrysenes | 3.63 | 225.42 | C2-Naphthalenes | 132.45 | Benzo(a)anthracene* |
| C1-Chrysenes | 2.69 | 221.12 | C1-Naphthalenes | 123.95 | C2-Chrysenes |
| C4-Dibenzothiophenes | 2.65 | 211.06 | Benzo(e)pyrene | 117.97 | C2-Naphthalenes |
| Benzo(e)pyrene | 2.27 | 208.41 | Benzo(b/k)fluoranthene* | 116.17 | Benzo(b)fluoranthene* |
| C1-Fluorenes | 2.17 | 206.60 | Benzo(a)anthracene* | 115.24 | Benzo(e)pyrene |
| C2-Naphthalenes | 2.08 | 202.91 | C3-Fluoranthenes/Pyrenes | 105.85 | Indeno(1,2,3-c,d)pyrene* |
| Benzo(g,h,i)perylene* | 2.08 | 200.11 | Benzo(b)fluoranthene* | 104.71 | C1-Naphthalenes |
| C1-Phenanthrenes/Anthracenes | 1.84 | 192.25 | C4-Phenanthrenes/Anthracenes | 100.03 | Benzo(g,h,i)perylene* |
| Chrysene* | 1.52 | 183.54 | Benzo(g,h,i)perylene* | 93.34 | C4-Phenanthrenes/Anthracenes |
| Acenaphthene* | 1.14 | 181.28 | Indeno(1,2,3-c,d)pyrene* | 85.63 | C4-Fluoranthenes/Pyrenes |
| Pyrene* | 0.69 | 144.74 | C3-Naphthalenes | 82.39 | C3-Dibenzothiophenes |
| Benzo(e)pyrene* | 0.68 | 130.88 | C4-Naphthalenes | 80.55 | C3-Naphthalenes |
| Perylene | 0.60 | 129.66 | C3-Dibenzothiophenes | 79.19 | C4-Naphthalenes |
| Fluorene* | 0.51 | 126.71 | C3-Chrysenes | 67.54 | C3-Fluorenes |
| C4-Chrysenes | 0.41 | 111.64 | C3-Fluorenes | 64.67 | C2-Dibenzothiophenes |
| Acenaphthylene* | 0.40 | 105.23 | Anthracene* | 60.20 | Anthracene* |
| Phenanthrene* | 0.33 | 102.05 | C4-Dibenzothiophenes | 59.69 | C4-Dibenzothiophenes |
| Indeno(1,2,3-c,d)pyrene* | 0.22 | 97.55 | C2-Dibenzothiophenes | 55.67 | C2-Fluorenes |
| Anthracene* | 0.21 | 91.94 | C2-Fluorenes | 54.77 | C3-Fluoranthenes/Pyrenes |
| Dibenz(a,h)anthracene* | 0.20 | 77.72 | C2-Chrysenes | 41.98 | Fluorene* |
| Dibenzofuran | 0.17 | 54.45 | C4-Chrysenes | 28.87 | C1-Fluorenes |
| Fluoranthene* | 0.16 | 51.55 | Fluorene* | 28.05 | Dibenzofuran |
| C1-Naphthalenes | 0.15 | 51.16 | C1-Fluorenes | 27.14 | Dibenz(a,h)anthracene* |
| Dibenzothiophene | 0.12 | 50.80 | Dibenzofuran | 23.93 | C1-Dibenzothiophenes |
| Benzo(a)anthracene* | 0.11 | 43.62 | Dibenz(a,h)anthracene* | 20.92 | Acenaphthylene* |
| Benzo(b)fluoranthene* | 0.09 | 37.01 | C1-Dibenzothiophenes | 20.70 | Biphenyl |
| Benzo(b/k)fluoranthene* | 0.06 | 35.69 | Acenaphthylene* | 18.88 | C4-Chrysenes |
| Biphenyl | 0.04 | 29.54 | Biphenyl | 15.18 | Dibenzothiophene |
| Benzo(a)pyrene* | 0.04 | 24.70 | Acenaphthene* | 14.69 | Acenaphthene* |
| EPAH | 131.58 | | | | |
| ΣPAH | 7.26 | | | | |
| EPAH/TPAH | 0.00 | | | | |

A00095

| name | 601 load 1/02-4/02 04/25/2002 | sed average all stations | 04/25/2002 | sed average contam stations | 04/25/2002 |
|---|---|---|---|---|---|
| C4-Naphthalenes | 84.17 | C3-Phenanthrenes/Anthracenes | 336.41 | Perylene | 181.49 |
| C3-Naphthalenes | 16.60 | Perylene | 335.97 | C2-Naphthalenes | 153.51 |
| C2-Naphthalenes | 12.53 | C2-Phenanthrenes/Anthracenes | 315.64 | Pyrene* | 125.86 |
| C3-Fluoranthenes/Pyrenes | 9.85 | C2-Naphthalenes | 288.81 | C2-Phenanthrenes/Anthracenes | 120.92 |
| C2-Fluoranthenes/Pyrenes | 5.03 | C1-Fluoranthenes/Pyrenes | 282.52 | Fluoranthene* | 115.91 |
| Benzo(g,h,i)perylene* | 2.40 | Pyrene* | 280.26 | C3-Phenanthrenes/Anthracenes | 114.35 |
| C1-Fluoranthenes/Pyrenes | 2.19 | C4-Phenanthrenes/Anthracenes | 273.98 | C1-Fluoranthenes/Pyrenes | 109.79 |
| Benzo(e)pyrene | 2.13 | Naphthalene* | 265.56 | C2-Fluoranthenes/Pyrenes | 104.07 |
| C1-Chrysenes | 1.85 | C2-Fluoranthenes/Pyrenes | 261.89 | Naphthalene* | 102.72 |
| C2-Chrysenes | 1.69 | Fluoranthene* | 260.20 | Phenanthrene* | 92.90 |
| C3-Chrysenes | 1.49 | Phenanthrene* | 234.20 | C4-Phenanthrenes/Anthracenes | 88.34 |
| C1-Naphthalenes | 1.02 | C1-Chrysenes | 218.87 | C1-Naphthalenes | 88.13 |
| C4-Chrysenes | 0.97 | C2-Chrysenes | 217.13 | Chrysene* | 87.52 |
| Acenaphthene* | 0.74 | Chrysene* | 215.22 | C1-Phenanthrenes/Anthracenes | 86.02 |
| Naphthalene* | 0.69 | C1-Phenanthrenes/Anthracenes | 205.64 | C2-Chrysenes | 80.48 |
| Pyrene* | 0.66 | C1-Naphthalenes | 191.34 | C1-Chrysenes | 77.44 |
| Chrysene* | 0.60 | C3-Fluoranthenes/Pyrenes | 186.70 | Benzo(e)pyrene* | 75.73 |
| Acenaphthylene* | 0.57 | Benzo(e)pyrene* | 173.18 | Benzo(j/k)fluoranthene* | 75.70 |
| Benzo(e)pyrene* | 0.49 | Benzo(a)anthracene* | 173.09 | C3-Fluoranthenes/Pyrenes | 73.68 |
| Perylene | 0.43 | Benzo(e)pyrene | 163.35 | C3-Naphthalenes | 72.92 |
| Dibenzothiophene | 0.34 | Benzo(b)fluoranthene* | 161.66 | Benzo(a)anthracene* | 71.30 |
| Indeno(1,2,3-c,d)pyrene* | 0.26 | Benzo(j/k)fluoranthene* | 153.22 | Benzo(b)fluoranthene* | 69.98 |
| Dibenzofuran | 0.17 | C3-Naphthalenes | 152.17 | Benzo(e)pyrene | 68.05 |
| Dibenz(a,h)anthracene* | 0.17 | C4-Naphthalenes | 135.59 | C3-Chrysenes | 52.53 |
| Fluoranthene* | 0.13 | C3-Dibenzothiophenes | 124.56 | Indeno(1,2,3-c,d)pyrene* | 51.34 |
| Benzo(b)fluoranthene* | 0.06 | C3-Chrysenes | 120.48 | Benzo(g,h,i)perylene* | 50.46 |
| Biphenyl | 0.00 | Indeno(1,2,3-c,d)pyrene* | 115.08 | C4-Naphthalenes | 44.29 |
| Fluorene* | 0.00 | Benzo(g,h,i)perylene* | 111.16 | C3-Dibenzothiophenes | 38.08 |
| C1-Fluorenes | 0.00 | C4-Dibenzothiophenes | 103.26 | Anthracene* | 35.36 |
| C2-Fluorenes | 0.00 | C3-Dibenzothiophenes | 98.33 | C4-Dibenzothiophenes | 32.26 |
| C3-Fluorenes | 0.00 | Anthracene* | 93.94 | C3-Fluorenes | 30.66 |
| C1-Dibenzothiophenes | 0.00 | C4-Dibenzothiophenes | 90.12 | C2-Dibenzothiophenes | 28.56 |
| C2-Dibenzothiophenes | 0.00 | C3-Fluorenes | 84.78 | C2-Fluorenes | 20.96 |
| C3-Dibenzothiophenes | 0.00 | C2-Dibenzothiophenes | 56.67 | C1-Dibenzothiophenes | 19.36 |
| C4-Dibenzothiophenes | 0.00 | C2-Fluorenes | 47.31 | Dibenzofuran | 18.06 |
| Anthracene* | 0.00 | C1-Dibenzothiophenes | 43.64 | C4-Chrysenes | 17.04 |
| Phenanthrene* | 0.00 | Dibenzofuran | 41.92 | C1-Fluorenes | 15.63 |
| C1-Phenanthrenes/Anthracenes | 0.00 | C4-Chrysenes | 34.64 | Biphenyl | 13.39 |
| C2-Phenanthrenes/Anthracenes | 0.00 | Acenaphthylene* | 33.42 | Dibenz(a,h)anthracene* | 12.14 |
| C3-Phenanthrenes/Anthracenes | 0.00 | Dibenz(a,h)anthracene* | 31.32 | Biphenyl | 11.65 |
| C4-Phenanthrenes/Anthracenes | 0.00 | Biphenyl | 31.21 | Dibenzothiophene | 9.66 |
| Benzo(a)anthracene* | 0.00 | Dibenzothiophene | 24.98 | Acenaphthene* | 8.09 |
| Benzo(j/k)fluoranthene* | 0.00 | Acenaphthene* | 22.10 | | |
| ΣPAH* | 146.80 | | | | |
| ΣPAH* | 6.36 | | | | |
| ΣPAH/TPAH | 0.00 | | | | |

A00096

| name | 691 load:5/02-8/02 | 08/21/2002 | sed average all stations | 08/21/2002 | sed average contam stations |
|---|---|---|---|---|---|
| C4-Naphthalenes | 47.82 | 405.27 | Perylene | 531.19 | Perylene |
| C3-Naphthalenes | 26.03 | 306.38 | C1-Fluoranthenes/Pyrenes | 494.08 | Naphthalene* |
| C3-Fluoranthenes/Pyrenes | 18.44 | 300.18 | Naphthalene* | 463.22 | C1-Fluoranthenes/Pyrenes |
| C2-Naphthalenes | 12.13 | 274.87 | Pyrene* | 395.31 | C3-Fluoranthenes/Pyrenes |
| C2-Fluoranthenes/Pyrenes | 6.23 | 255.04 | Fluoranthene* | 387.56 | C1-Phenanthrenes/Anthracenes |
| Acenaphthene* | 5.46 | 254.11 | C2-Phenanthrenes/Anthracenes | 382.44 | Pyrene* |
| C3-Chrysenes | 4.57 | 252.81 | C1-Phenanthrenes/Anthracenes | 365.89 | C3-Chrysenes |
| C1-Dibenzothiophenes | 3.92 | 252.21 | C3-Phenanthrenes/Anthracenes | 356.44 | C1-Chrysenes |
| C2-Chrysenes | 3.69 | 248.14 | C3-Chrysenes | 355.18 | C2-Phenanthrenes/Anthracenes |
| C4-Chrysenes | 3.65 | 238.30 | C2-Naphthalenes | 352.89 | C2-Fluoranthenes/Pyrenes |
| Benzo(e)pyrene | 2.89 | 228.47 | C2-Fluoranthenes/Pyrenes | 345.00 | Fluoranthene* |
| C1-Fluoranthenes/Pyrenes | 2.59 | 218.22 | C1-Chrysenes | 344.64 | C1-Naphthalenes |
| C2-Fluorenes | 2.17 | 215.59 | C1-Naphthalenes | 340.49 | C2-Naphthalenes |
| C2-Dibenzothiophenes | 2.16 | 210.11 | Chrysene* | 308.45 | Chrysene* |
| C1-Chrysenes | 2.07 | 182.78 | C2-Chrysenes | 304.03 | C2-Chrysenes |
| C1-Naphthalenes | 1.96 | 180.39 | Benzo[j/k]fluoranthene* | 266.11 | Benzo(e)pyrene |
| | | | | | |
| Benzo(g,h,i)perylene* | 1.80 | 175.74 | Benzo(a)pyrene* | 251.80 | Benzo[j/k]fluoranthene* |
| C3-Fluorenes | 1.73 | 173.55 | Benzo(a)anthracene* | 249.01 | Benzo(a)anthracene* |
| Benzo(e)pyrene* | 0.72 | 170.59 | Benzo(e)pyrene | 246.41 | C3-Fluoranthenes/Pyrenes |
| Perylene | 0.62 | 162.06 | C3-Phenanthrenes/Anthracenes | 236.10 | C4-Phenanthrenes/Anthracenes |
| Naphthalene* | 0.59 | 154.68 | Benzo(b)fluoranthene* | 235.42 | Benzo(a)pyrene* |
| C1-Fluorenes | 0.58 | 150.02 | C4-Phenanthrenes/Anthracenes | 229.70 | Benzo(b)fluoranthene* |
| Dibenzofuran | 0.56 | 122.55 | Indeno(1,2,3-c,d)pyrene* | 170.67 | Indeno(1,2,3-c,d)pyrene* |
| Chrysene* | 0.54 | 116.64 | C3-Naphthalenes | 161.61 | C3-Naphthalenes |
| Dibenzothiophene | 0.39 | 114.45 | Benzo(g,h,i)perylene* | 160.66 | Phenanthrene* |
| Pyrene* | 0.36 | 101.04 | Anthracene* | 156.38 | Anthracene* |
| Indeno(1,2,3-c,d)pyrene* | 0.34 | 96.72 | C4-Naphthalenes | 155.71 | C3-Dibenzothiophenes |
| Biphenyl | 0.30 | 93.07 | Phenanthrene* | 147.17 | C4-Naphthalenes |
| Dibenz(a,h)anthracene* | 0.25 | 89.75 | C3-Dibenzothiophenes | 144.04 | C3-Fluorenes |
| Benzo(b)fluoranthene* | 0.15 | 74.68 | C4-Fluorenes | 137.39 | C2-Dibenzothiophenes |
| Anthracene* | 0.14 | 73.58 | C4-Dibenzothiophenes | 118.99 | C4-Dibenzothiophenes |
| Fluoranthene* | 0.12 | 62.78 | C2-Dibenzothiophenes | 115.45 | Fluorene* |
| Acenaphthylene* | 0.07 | 56.60 | Fluorene* | 100.90 | C2-Fluorenes |
| Fluorene* | 0.00 | 52.87 | C2-Fluorenes | 83.90 | Dibenzofuran |
| C3-Dibenzothiophenes | 0.00 | 44.05 | Dibenzofuran | 75.36 | C1-Dibenzothiophenes |
| C4-Dibenzothiophenes | 0.00 | 40.21 | C1-Dibenzothiophenes | 69.07 | C1-Fluorenes |
| C1-Phenanthrenes/Anthracenes | 0.00 | 36.40 | C1-Fluorenes | 63.96 | Biphenyl |
| C2-Phenanthrenes/Anthracenes | 0.00 | 34.83 | Biphenyl | 57.47 | C4-Chrysenes |
| C3-Phenanthrenes/Anthracenes | 0.00 | 32.96 | C4-Chrysenes | 57.16 | Acenaphthylene* |
| C4-Phenanthrenes/Anthracenes | 0.00 | 32.18 | Dibenz(a,h)anthracene* | 54.27 | Dibenz(a,h)anthracene* |
| Benzo(a)anthracene* | 0.00 | 26.82 | Acenaphthylene* | 50.90 | Dibenzothiophene |
| Benzo[j/k]fluoranthene* | 0.00 | 23.00 | Dibenzothiophene | 42.43 | Acenaphthene* |
| TPAH* | 127.35 | | Acenaphthene* | 35.00 | |
| ΣPAH* | 12.11 | | | | |
| EPAH/TPAH | 0.00 | | | | |

A00097

### 001 load:3/99-8/00

| name | 001 load:3/99-8/00 |
|---|---|
| C3-Fluoranthenes/Pyrenes | 332.22 |
| C2-Fluoranthenes/Pyrenes | 244.17 |
| C3-Chrysenes | 138.68 |
| C2-Chrysenes | 128.50 |
| C4-Naphthalenes | 98.96 |
| C4-Chrysenes | 93.31 |
| Benzo(g,h,i)perylene* | 83.90 |
| C1-Fluoranthenes/Pyrenes | 74.25 |
| C3-Naphthalenes | 71.89 |
| Benzo(e)pyrene | 65.96 |
| C2-Naphthalenes | 65.91 |
| C3-Phenanthrenes/Anthracenes | 62.17 |
| Pyrene* | 46.29 |
| Perylene* | 38.00 |
| Benzo(e)pyrene* | 33.98 |
| Fluoranthene* | 29.24 |
| C1-Phenanthrenes/Anthracenes | 28.97 |
| Chrysene* | 27.97 |
| C2-Fluorenes | 24.28 |
| Benzo(b)fluoranthene* | 24.09 |
| C1-Naphthalenes | 21.12 |
| C3-Phenanthrenes/Anthracenes | 20.57 |
| Phenanthrene* | 20.37 |
| Naphthalene* | 19.26 |
| C4-Phenanthrenes/Anthracenes | 20.03 |
| Indeno(1,2,3-c,d)pyrene* | 17.01 |
| C2-Phenanthrenes/Anthracenes | 15.75 |
| C3-Fluorenes | 15.33 |
| C2-Dibenzothiophenes | 14.07 |
| C3-Dibenzothiophenes | 13.00 |
| Benzo(k)anthracene* | 11.66 |
| C1-Dibenzothiophenes | 11.28 |
| Anthracene* | 10.59 |
| Dibenz(a,h)anthracene* | 8.89 |
| Benzo(j,k)fluoranthene* | 7.77 |
| Dibenzothiophene | 4.97 |
| Dibenzofuran | 4.48 |
| Biphenyl | 4.37 |
| Acenaphthylene* | 4.33 |
| Fluorene* | 4.04 |
| C1-Fluorenes | 1.50 |
| Acenaphthene* | 1.08 |
| C4-Dibenzothiophenes | 0.00 |
| ΣPAH' | 1962.11 |
| ΣPAH* | 348.37 |

### 001 load:3/99-8/00

| name | 001 load:3/99-8/00 |
|---|---|
| C3-Fluoranthenes/Pyrenes | 258.18 |
| C2-Fluoranthenes/Pyrenes | 195.01 |
| C3-Fluoranthenes/Pyrenes | 119.90 |
| C2-Chrysenes | 101.35 |
| C4-Chrysenes | 62.70 |
| C4-Phenanthrenes/Anthracenes | 53.75 |
| C1-Fluoranthenes/Pyrenes | 53.69 |
| C1-Chrysenes | 52.36 |
| C4-Dibenzothiophenes | 49.00 |
| C1-Naphthalenes | 38.46 |
| C4-Dibenzothiophenes | 30.76 |
| Naphthalene* | 19.14 |
| C1-Chrysenes | 17.34 |
| Phenanthrene* | 15.90 |
| Benzo(e)pyrene* | 12.99 |
| Chrysene* | 10.29 |
| Perylene | 8.97 |
| C4-Naphthalenes | 8.47 |
| C3-Naphthalenes | 5.22 |
| Benzo(b)fluoranthene* | 5.05 |
| C1-Naphthalenes | 3.38 |
| Pyrene* | 2.85 |
| Dibenz(a,h)anthracene* | 2.75 |
| Naphthalene* | 2.25 |
| Indeno(1,2,3-c,d)pyrene* | 1.65 |
| Benzo(e)anthracene* | 1.03 |
| Fluoranthene* | 0.67 |
| Biphenyl | 0.46 |
| C2-Fluorenes | 0.42 |
| C2-Dibenzothiophenes | 0.29 |
| Phenanthrene* | 0.27 |
| Dibenzofuran | 0.24 |
| C2-Phenanthrenes/Anthracenes | 0.14 |
| Anthracene* | 0.14 |
| Acenaphthylene* | 0.13 |
| Acenaphthene* | 0.12 |
| Anthracene* | 0.10 |
| Biphenyl | 0.07 |
| Benzo(j,k)fluoranthene* | 0.04 |
| Fluorene* | 0.03 |
| C1-Phenanthrenes/Anthracenes | 0.00 |
| C1-Dibenzothiophenes | 0.00 |
| ΣPAH' | 135.72 |
| ΣPAH* | 74.02 |
| ΣPAH/TPAH | 0.00 |

### 001 load:5/00-8/00

| name | 001 load:5/00-8/00 |
|---|---|
| C2-Fluoranthenes/Pyrenes | 39.02 |
| C1-Fluoranthenes/Pyrenes | 34.65 |
| C3-Fluoranthenes/Pyrenes | 33.00 |
| Pyrene* | 28.53 |
| Perylene | 19.51 |
| C3-Dibenzothiophenes | 19.14 |
| C1-Phenanthrenes/Anthracenes | 18.42 |
| Fluoranthene* | 16.21 |
| C1-Naphthalenes | 16.10 |
| C4-Dibenzothiophenes | 15.63 |
| Naphthalene* | 15.30 |
| C1-Chrysenes | 14.96 |
| Phenanthrene* | 13.73 |
| Benzo(e)pyrene* | 13.60 |
| Chrysene* | 13.45 |
| Benzo(g,h,i)perylene* | 12.27 |
| C2-Chrysenes | 12.22 |
| C2-Naphthalenes | 12.20 |
| C2-Dibenzothiophenes | 10.34 |
| Benzo(b)fluoranthene* | 9.34 |
| Benzo(j,k)fluoranthene* | 9.29 |
| Benzo(e)pyrene* | 9.05 |
| Anthracene* | 8.18 |
| Dibenzothiophene | 7.64 |
| Indeno(1,2,3-c,d)pyrene* | 6.92 |
| Benzo(e)anthracene* | 6.44 |
| C1-Dibenzothiophenes | 5.04 |
| C3-Chrysenes | 4.04 |
| Acenaphthylene* | 2.09 |
| Fluorene* | 0.70 |
| Dibenz(a,h)anthracene* | 0.68 |
| Biphenyl | 0.61 |
| Dibenzofuran | 0.42 |
| C3-Naphthalenes | 0.00 |
| C4-Naphthalenes | 0.00 |
| Acenaphthene* | 0.00 |
| Dibenzothiophene | 0.00 |
| C2-Fluorenes | 0.00 |
| C3-Fluorenes | 0.00 |
| C1-Phenanthrenes/Anthracenes | 0.00 |
| C1-Dibenzothiophenes | 0.00 |
| C1-Fluorenes | 0.00 |
| C4-Phenanthrenes/Anthracenes | 0.00 |
| ΣPAH' | 428.31 |
| ΣPAH* | 151.78 |
| ΣPAH/TPAH | 0.58 |

A00098

Table 8: Distribution of individual PAHs in the 601 and 001 outfalls by date. Sediment loading was averaged over the 4 months prior to the determination of sediment concentrations (summer 2000, spring 2001, summer 2001, spring 2002, summer 2002).

A00099

| PAH LOADING | 60Ud-00 | 60Ud-sp 01 | 60Ud-su 01 | 60Ud-sp 02 | 60Ud-su 02 | 00Ud-00 | 00Ud-sp 01 | 00Ud-su 01 | 00Ud-sp 02 | 00Ud-su 02 |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene* | 1.09 | 0.92 | 66.21 | | 1.09 | 16.1 | 25.38 | | 97.09 | |
| C1-Naphthalenes | 1.78 | | | 1.96 | 1.75 | | | | 24.87 | 25.55 |
| C2-Naphthalenes | 2.63 | | | 12.13 | 2.63 | | | 24.44 | 35.84 | 22.71 |
| C3-Naphthalenes | | | 6.31 | 26.03 | | | 23.15 | 22.59 | 26.91 | 32.63 |
| C4-Naphthalenes | | | 19.49 | 47.82 | | | | 49.89 | 59.82 | |
| Biphenyl | | | | | | | | | | |
| Acenaphthylene* | | | | | | | | | | |
| Acenaphthene* | | 1.71 | | | | | | | | |
| Dibenzofuran | | 0.52 | | | | | | | | |
| Fluorene* | | | | | | | | | | |
| C1-Fluorenes | | | 6.15 | 2.17 | | | | 32.92 | | |
| C2-Fluorenes | | | 6.7 | | | | | 19.8 | | |
| C3-Fluorenes | | | | | | | | | | |
| Dibenzothiophene | | | | | | | | | | |
| C1-Dibenzothiophenes | | | 6.57 | 3.92 | | | 20.4 | 12.16 | 11.91 | 14.46 |
| C2-Dibenzothiophenes | | | 7.5 | 2.16 | | | 41.87 | 18.04 | 11.72 | 11.7 |
| C3-Dibenzothiophenes | | | | | | | 40.28 | 19.14 | 7.22 | 16.94 |
| C4-Dibenzothiophenes | | | | | | 19.14 | | 17.7 | | 10.2 |
| Anthracene* | | | | | | 13.73 | | | | |
| Phenanthrene* | | | | | | 18.42 | | | 11.19 | |
| C1-Phenanthrenes/Anthracenes | | | 4.36 | | | | 25.74 | 12.17 | 18.15 | 9.98 |
| C2-Phenanthrenes/Anthracenes | | | 7.81 | | | | 35.26 | 30.42 | 28.73 | 19.61 |
| C3-Phenanthrenes/Anthracenes | | | 8.35 | | | | 24.76 | 15.14 | | 20.59 |
| C4-Phenanthrenes/Anthracenes | | | | | | | | | | |
| Fluoranthene* | 1.36 | 2.43 | 4.2 | 2.59 | 1.36 | 16.21 | 23.9 | 18.5 | 16.71 | 11.43 |
| Pyrene* | 5.75 | 11.4 | 12.76 | 6.23 | 5.75 | 28.53 | 35.37 | 21.89 | 44.24 | |
| C1-Fluoranthenes/Pyrenes | 22.23 | 23.07 | 11.41 | 18.44 | 22.33 | 34.65 | 42.63 | 17.32 | 16.01 | |
| C2-Fluoranthenes/Pyrenes | 31.18 | 22.99 | | | 31.18 | 39.02 | 41.25 | 13.55 | | 19.61 |
| C3-Fluoranthenes/Pyrenes | | | | | | 33 | 34.2 | | | |
| Benzo(a)anthracene* | 2.27 | 2.43 | 2.69 | 2.07 | 2.27 | 13.05 | 19.96 | | | |
| Chrysene* | 5.26 | 5.01 | 3.03 | 3.69 | 5.26 | 14.96 | | | 8.28 | 10.59 |
| C1-Chrysenes | 8.6 | 8.68 | 1.84 | 4.57 | 8.6 | | | | 8.51 | 9.76 |
| C2-Chrysenes | 4.34 | 5.85 | | 3.65 | 4.34 | | | | | 13.29 |
| C3-Chrysenes | 2.69 | 3.41 | | | 2.69 | | | | | |
| C4-Chrysenes | | | | | | | | | | |
| Benzo(b)fluoranthene* | 7.9 | 4.61 | | | 7.9 | 13.6 | 17.92 | | | |
| Benzo(j,k)fluoranthene* | | | | | | | | | | |
| Benzo(e)pyrene | 1.38 | 1.68 | | 2.89 | 1.38 | | | | | |
| Benzo(a)pyrene* | 1.37 | 0.96 | | | 1.37 | | 18.98 | | | 17.34 |
| Perylene | | | | | | | | | | |
| Indeno(1,2,3-cd)pyrene* | | | | | | 12.27 | | | | |
| Dibenz(a,h)anthracene* | | | | | | | | | | |
| Benzo(g,h,i)perylene* | 7.5 | 3.67 | | | 7.5 | | | | 7.59 | |

A00100

Table 9: Comparison of sediment PAH concentrations that coincided with loadings from the 601 and 001 outfalls. Where there was a high concentration of an individual PAH with a high loading, the sediment concentration figure was high lighted and underlined.

A00101

Case 1:88-cv-00263-SLR    Document 304-3    Filed 07/18/2005    Page 24 of 40

| SEDIMENT PAH (601) | allsta-00 | allsta-sp 01 | allsta-su 01 | allsta-sp 02 | allsta-su 02 | cont-00 | cont-sp 01 | cont-su 01 | cont-sp 02 | cont-su 02 |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene* | 392 | 228 | 288 | 265 | 300 | 512 | 476 | 136 | 102 | 494 |
| C1-Naphthalenes | | | 221 | 191 | 215 | | 350 | | 88 | 344 |
| C2-Naphthalenes | 266 | 182 | 225 | 288 | 238 | 461 | 329 | | 154 | 340 |
| C3-Naphthalenes | | | | | | | | | | |
| C4-Naphthalenes | | | | | | | | | | |
| Biphenyl | | | | | | | | | | |
| Acenaphthylene* | | | | | | | | | | |
| Acenaphthene* | | | | | | | | | | |
| Dibenzofuran | | | | | | | | | | |
| Fluorene* | | | | | | | | | | |
| C1-Fluorenes | | | | | | | | | | |
| C2-Fluorenes | | | | | | | | | | |
| C3-Fluorenes | | | | | | | | | | |
| Dibenzothiophene | | | | | | | | | | |
| C1-Dibenzothiophenes | | | | | | | | | | |
| C2-Dibenzothiophenes | | | | | | | | | | |
| C3-Dibenzothiophenes | | | | | | | | | | |
| C4-Dibenzothiophenes | | | | | | | | | | |
| Anthracene* | 288 | 204 | 240 | 234 | | 520 | 393 | 146 | 93 | 387 |
| Phenanthrene* | 350 | 215 | 292 | 215 | 252 | 644 | 417 | 181 | 153 | 355 |
| C1-Phenanthrenes/Anthracenes | 391 | 296 | 336 | 315 | 254 | 723 | 537 | 167 | 114 | 395 |
| C2-Phenanthrenes/Anthracenes | 386 | 338 | 340 | 336 | 252 | 704 | | | 86 | |
| C3-Phenanthrenes/Anthracenes | | 249 | | 273 | | | 416 | | 115 | |
| C4-Phenanthrenes/Anthracenes | | | | | | | | | | |
| Fluoranthene* | 324 | 217 | 285 | 260 | 255 | 558 | 376 | 209 | 115 | 382 |
| Pyrene* | 354 | 248 | 321 | 280 | 274 | 641 | 437 | 219 | 126 | 463 |
| C1-Fluoranthenes/Pyrenes | 512 | 311 | 387 | 282 | 306 | 980 | 577 | 169 | 110 | 352 |
| C2-Fluoranthenes/Pyrenes | 432 | 265 | 324 | 261 | 228 | 769 | 445 | | 104 | |
| C3-Fluoranthenes/Pyrenes | 308 | 196 | | | | 529 | 584 | | | |
| Benzo(a)anthracene* | 251 | | | | | 465 | | 132 | | |
| Chrysene* | 285 | 194 | 259 | 205 | 210 | 527 | 341 | 159 | | 308 |
| C1-Chrysenes | 333 | 252 | 317 | 218 | 218 | 753 | 469 | 164 | 77 | 356 |
| C2-Chrysenes | 415 | 236 | 263 | 217 | 182 | 515 | 386 | 123 | 80 | 394 |
| C3-Chrysenes | | | | | 248 | | | | | 365 |
| C4-Chrysenes | | | | | | | | | | |
| Benzo(b)fluoranthene* | | | | | | | | 137 | | |
| Benzo(j/k)fluoranthene* | | | | | | | | | | |
| Benzo(e)pyrene | | 239 | | | | | | | 266 | |
| Benzo(a)pyrene* | | | 438 | 335 | 188 | | | 139 | | 266 |
| Perylene | 447 | 350 | | | 305 | 616 | 507 | 297 | 181 | 531 |
| Indeno(1,2,3-c,d)pyrene* | | | | | | | | | | |
| Dibenz(a,h)anthracene* | | | | | | | | | | |
| Benzo(g,h,i)perylene* | | | | | | | | | | |

A00102

| SEDIMENT PAH (901) | allsta-00 | allsta-sp 01 | allsta-su 01 | allsta-sp 02 | allsta-su 02 | cont-00 | cont-sp 01 | cont-su 01 | cont-sp 02 | cont-su 02 |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene* | 392 | 228 | 288 | 265 | 300 | 512 | 476 | 136 | 102 | 494 |
| C1-Naphthalenes | | 221 | 191 | 215 | | | 350 | | 88 | 344 |
| C2-Naphthalenes | 266 | 182 | 225 | 288 | 238 | 461 | 329 | | 154 | 340 |
| C3-Naphthalenes | | | | | | | | | | |
| C4-Naphthalenes | | | | | | | | | | |
| Biphenyl | | | | | | | | | | |
| Acenaphthylene* | | | | | | | | | | |
| Acenaphthene* | | | | | | | | | | |
| Dibenzofuran | | | | | | | | | | |
| Fluorene* | | | | | | | | | | |
| C1-Fluorenes | | | | | | | | | | |
| C2-Fluorenes | | | | | | | | | | |
| C3-Fluorenes | | | | | | | | | | |
| Dibenzothiophene | | | | | | | | | | |
| C1-Dibenzothiophenes | | | | | | | | | | |
| C2-Dibenzothiophenes | | | | | | | | | | |
| C3-Dibenzothiophenes | | | | | | | | | | |
| C4-Dibenzothiophenes | | | | | | | | | | |
| Anthracene* | | | | | | | | | | |
| Phenanthrene* | 288 | 204 | 240 | 234 | 252 | 520 | 393 | 146 | 93 | |
| C1-Phenanthrenes/Anthracenes | 350 | 215 | 292 | 215 | 254 | 644 | 417 | 181 | 86 | 387 |
| C2-Phenanthrenes/Anthracenes | 391 | 296 | 336 | 315 | 254 | 723 | 537 | 167 | 153 | 355 |
| C3-Phenanthrenes/Anthracenes | 386 | 338 | 340 | 336 | 252 | 704 | 584 | 167 | 114 | 395 |
| C4-Phenanthrenes/Anthracenes | | 249 | | 273 | | | 416 | | 86 | |
| Fluoranthene* | 324 | 217 | 285 | 260 | 255 | 558 | 376 | | 115 | |
| Pyrene* | 354 | 248 | 321 | 280 | 274 | 641 | 437 | 209 | 126 | 382 |
| C1-Fluoranthenes/Pyrenes | 512 | 311 | 387 | 282 | 306 | 980 | 577 | 219 | 110 | 463 |
| C2-Fluoranthenes/Pyrenes | 432 | 265 | 324 | 261 | 228 | 769 | 445 | 169 | 104 | 352 |
| C3-Fluoranthenes/Pyrenes | 308 | 196 | | | | 522 | 584 | | | |
| Benzo(a)anthracene* | 251 | | | | | 465 | | | | |
| Chrysene* | 285 | | | | | 527 | | 132 | | |
| C1-Chrysenes | | 194 | 259 | 205 | 210 | | 341 | 159 | | 308 |
| C2-Chrysenes | 333 | 252 | 317 | 218 | 218 | 753 | 469 | 164 | 77 | 356 |
| C3-Chrysenes | 415 | 236 | 263 | 217 | 182 | 515 | 386 | 123 | 80 | 304 |
| C4-Chrysenes | | | | | 248 | | | | | 365 |
| Benzo(b)fluoranthene* | | | | | 188 | | | | | |
| Benzo(j/k)fluoranthene* | | | | | | | | 137 | | |
| Benzo(e)pyrene* | | | | | | | | | | 266 |
| Benzo(a)pyrene* | | | 239 | | | | | 139 | | |
| Perylene | 447 | 350 | 438 | 335 | 305 | 616 | 507 | 227 | 181 | 531 |
| Indeno(1,2,3-c,d)pyrene* | | | | | | | | | | |
| Dibenz(a,h)anthracene* | | | | | | | | | | |
| Benzo(g,h,i)perylene* | | | | | | | | | | |

A00103

Table 10: Mean sediment PAHs by station (all dates averaged).

A00104

**Mean sediment PAHs by station (all dates averaged)**

| Compound Station | 1 | 9B | 45 | 26 | 23 | 56 | 51 | 52 | 53 | 55 | 67 | 68 | 83 | Mean PAH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene* | 384 | 51 | 100 | 79 | 55 | 435 | 91 | 276 | 554 | 301 | 650 | 697 | 635 | 290 |
| C1-Naphthalenes | 348 | 32 | 84 | 74 | 47 | 341 | 69 | 207 | 412 | 206 | 455 | 473 | 475 | 219 |
| C2-Naphthalenes | 717 | 45 | 123 | 114 | 67 | 373 | 76 | 291 | 601 | 204 | 423 | 470 | 452 | 270 |
| C3-Naphthalenes | 799 | 34 | 79 | 102 | 47 | 199 | 37 | 165 | 334 | 109 | 227 | 221 | 237 | 177 |
| C4-Naphthalenes | 976 | 23 | 60 | 136 | 32 | 197 | 25 | 107 | 270 | 85 | 268 | 171 | 195 | 173 |
| Biphenyl | 63 | 7 | 20 | 15 | 10 | 57 | 12 | 32 | 57 | 37 | 77 | 79 | 79 | 37 |
| Acenaphthylene* | 43 | 10 | 14 | 11 | 8 | 55 | 13 | 24 | 43 | 45 | 99 | 83 | 77 | 36 |
| Acenaphthene* | 65 | 7 | 10 | 10 | 7 | 37 | 8 | 18 | 35 | 28 | 52 | 48 | 52 | 26 |
| Dibenzofuran | 92 | 12 | 24 | 20 | 14 | 85 | 17 | 50 | 85 | 51 | 100 | 104 | 99 | 52 |
| Fluorene* | 123 | 15 | 29 | 24 | 17 | 102 | 24 | 57 | 103 | 77 | 151 | 135 | 159 | 69 |
| C1-Fluorenes | 126 | 12 | 20 | 25 | 11 | 69 | 15 | 39 | 77 | 51 | 115 | 85 | 107 | 51 |
| C2-Fluorenes | 381 | 19 | 40 | 68 | 19 | 132 | 22 | 68 | 167 | 78 | 211 | 121 | 142 | 100 |
| C3-Fluorenes | 516 | 24 | 51 | 88 | 26 | 174 | 26 | 79 | 196 | 94 | 295 | 155 | 169 | 128 |
| Dibenzothiophene | 68 | 7 | 13 | 13 | 8 | 39 | 8 | 23 | 47 | 25 | 68 | 58 | 62 | 30 |
| C1-Dibenzothiophenes | 201 | 11 | 23 | 32 | 15 | 56 | 11 | 38 | 82 | 35 | 116 | 81 | 93 | 54 |
| C2-Dibenzothiophenes | 649 | 16 | 48 | 118 | 26 | 118 | 16 | 63 | 147 | 65 | 236 | 136 | 157 | 123 |
| C3-Dibenzothiophenes | 1182 | 19 | 63 | 171 | 32 | 167 | 18 | 74 | 229 | 79 | 345 | 175 | 173 | 186 |
| C4-Dibenzothiophenes | 1256 | 15 | 51 | 133 | 26 | 121 | 13 | 60 | 223 | 49 | 252 | 155 | 119 | 169 |
| Anthracene* | 197 | 32 | 40 | 33 | 28 | 151 | 41 | 86 | 145 | 132 | 244 | 219 | 233 | 108 |
| Phenanthrene* | 632 | 88 | 111 | 94 | 79 | 371 | 91 | 210 | 367 | 287 | 533 | 489 | 508 | 264 |
| C1-Phenanthrenes/Anthracene | 578 | 99 | 114 | 97 | 71 | 363 | 95 | 209 | 398 | 312 | 591 | 488 | 566 | 274 |
| C2-Phenanthrenes/Anthracene | 1058 | 98 | 144 | 155 | 81 | 481 | 94 | 261 | 537 | 352 | 841 | 529 | 561 | 355 |
| C3-Phenanthrenes/Anthracene | 1379 | 67 | 147 | 178 | 73 | 553 | 75 | 250 | 611 | 312 | 990 | 513 | 577 | 389 |
| C4-Phenanthrenes/Anthracene | 1268 | 37 | 93 | 108 | 46 | 361 | 46 | 174 | 490 | 187 | 671 | 351 | 337 | 283 |
| Fluoranthene* | 827 | 173 | 149 | 140 | 129 | 375 | 101 | 200 | 369 | 316 | 614 | 404 | 458 | 297 |
| Pyrene* | 860 | 168 | 172 | 151 | 129 | 382 | 105 | 231 | 481 | 339 | 693 | 429 | 534 | 326 |
| C1-Fluoranthenes/Pyrenes | 853 | 141 | 155 | 140 | 98 | 463 | 112 | 248 | 512 | 385 | 954 | 577 | 654 | 366 |
| C2-Fluoranthenes/Pyrenes | 1312 | 79 | 134 | 152 | 78 | 372 | 75 | 227 | 505 | 242 | 740 | 494 | 489 | 338 |
| C3-Fluoranthenes/Pyrenes | 1224 | 37 | 81 | 111 | 49 | 261 | 43 | 164 | 401 | 151 | 471 | 347 | 302 | 250 |
| Benzo(a)anthracene* | 507 | 111 | 89 | 77 | 72 | 244 | 73 | 128 | 231 | 237 | 489 | 307 | 317 | 202 |
| Chrysene* | 637 | 127 | 121 | 119 | 93 | 296 | 80 | 159 | 300 | 257 | 591 | 381 | 384 | 248 |
| C1-Chrysenes | 877 | 82 | 105 | 108 | 70 | 350 | 79 | 168 | 339 | 293 | 807 | 507 | 515 | 297 |
| C2-Chrysenes | 1363 | 48 | 90 | 125 | 60 | 300 | 60 | 166 | 363 | 215 | 642 | 440 | 416 | 296 |
| C3-Chrysenes | 973 | 18 | 49 | 82 | 35 | 157 | 24 | 103 | 220 | 98 | 285 | 227 | 186 | 170 |
| C4-Chrysenes | 391 | 5 | 16 | 35 | 16 | 54 | 5 | 45 | 87 | 33 | 95 | 72 | 61 | 63 |
| Benzo(b)fluoranthene* | 519 | 95 | 106 | 88 | 79 | 210 | 56 | 123 | 235 | 176 | 416 | 307 | 266 | 188 |
| Benzo(j/k)fluoranthene* | 530 | 116 | 117 | 93 | 86 | 232 | 68 | 135 | 250 | 210 | 448 | 321 | 281 | 203 |
| Benzo(e)pyrene* | 604 | 79 | 99 | 87 | 71 | 232 | 57 | 135 | 277 | 177 | 469 | 380 | 321 | 208 |
| Benzo(a)pyrene* | 549 | 105 | 107 | 83 | 82 | 259 | 72 | 153 | 305 | 230 | 492 | 366 | 328 | 219 |
| Perylene | 1453 | 125 | 316 | 254 | 186 | 413 | 160 | 546 | 503 | 433 | 533 | 602 | 767 | 454 |
| Indeno(1,2,3-c,d)pyrene* | 388 | 73 | 82 | 68 | 64 | 171 | 45 | 115 | 222 | 149 | 333 | 274 | 206 | 153 |
| Dibenz(a,h)anthracene* | 120 | 17 | 18 | 17 | 15 | 47 | 12 | 26 | 51 | 44 | 107 | 82 | 63 | 43 |
| Benzo(g,h,i)perylene* | 518 | 61 | 79 | 75 | 62 | 169 | 42 | 129 | 283 | 134 | 317 | 270 | 196 | 163 |
| TPAH1 | 27606 | 2441 | 3587 | 3906 | 2317 | 10027 | 2212 | 6061 | 12140 | 7319 | 17505 | 12821 | 13008 | |
| EPAH2 | 913 | 1250 | 1345 | 1162 | 1005 | 3538 | 922 | 2069 | 3973 | 2961 | 6230 | 4812 | 4697 | |
| mean PAH/TOC ratios | 1.087 | 1.403 | 1.031 | 1.031 | 0.742 | 3.079 | 2.169 | 1.683 | 3.196 | 2.572 | 4.397 | 3.622 | 2.820 | |

A00105

Table 11: Results of a cross-correlation analysis of sediment characteristics (% total organic carbon, % sand, individual PAHs, total PAHs, and EPA-designated PAHs) with biological data (*Rangia cuneata* biomass, *Corophium lacustre* numbers, *Tubificoides heterochaetus* numbers, *Boccardiella ligerica* numbers, numbers of infaunal numbers, species richness, Shannon diversity and Shannon evenness, *Hyalella* survival, *Hyalella* growth, *Hyalella* % gravid, *Leptocheirus* survival, *Leptocheirus* growth, and *Leptocheirus* % gravid). Data analysis was carried out by date (April 2001, August 2001, April 2002, August 2002). Significant correlations (P < 0.05) are high –lighted.

A00106



FACTOR — Benzo-ADIW, Corbr.f, Tablet.f, Rsella.f, fled, fam, Shift, Sheen, Hyella surv., Hyella crb, Hyella larvid, Lepiochirus survid, Lepiochirus arvid, Lepiochirus frosq

SPRING 92
- S.TOC.SEDI
- Sand.SEDI
- Nightplant
- C1-Naphthalenes
- C2-Naphthalenes
- C3-Naphthalenes
- C4-Naphthalenes
- C1-Phenanthrene/Anthracenes
- C2-Phenanthrene/Anthracenes
- C3-Phenanthrene/Anthracenes
- Pyrene
- C1-Fluoranthene/Pyrene
- C2-Fluoranthene/Pyrene
- C3-Fluoranthene/Pyrene
- Benzo(a)anthracene?
- Chrysene?
- C1-Chrysene
- C2-Chrysene
- C3-Chrysene
- C4-Chrysene
- TPAH
- PPAH

SUMMER 92
- S.TOC.SEDI
- Sand.SEDI
- Nightplant
- C1-Naphthalenes
- C2-Naphthalenes
- C3-Naphthalenes
- C4-Naphthalenes
- C1-Phenanthrene/Anthracenes
- C2-Phenanthrene/Anthracenes
- C3-Phenanthrene/Anthracenes
- Pyrene
- C1-Fluoranthene/Pyrene
- C2-Fluoranthene/Pyrene
- C3-Fluoranthene/Pyrene
- Benzo(a)anthracene?
- Chrysene?
- C1-Chrysene
- C2-Chrysene
- C3-Chrysene
- C4-Chrysene
- TPAH
- PPAH

CORRELATION = P<0.05

A00107



CORRELATION = P<0.05

A00108

Table 12: Percentages of sediment PAHs derived from the Motiva effluent during the period of analysis (summer 2000, spring 2001, summer 2001, spring 2002, summer 2002).

A00109

| Date | %sed average all  stations | %sed average contam  stations |
|------|------|------|
| **Aug-00** | 48.2 | 47 |
| **Apr-01** | 46.5 | 46.2 |
| **Aug-01** | 55.7 | 51.4 |
| **Apr-02** | 46.8 | 49.4 |
| **Aug-02** | 50.4 | 50.5 |

Table 13: Outline of the results of the review and re-evaluation of the Motiva Report

A00111

| Study Element | Settlement Agreement | Final Review of Scope of Work (4/01) | Preliminary Observations (4/01) | Study Results | Comments |
|---|---|---|---|---|---|
| Sampling Site Selection-midfield analyses. | 30-50 sites sampled for PAH, grain size, TOC site selection after dye study | 5e sites sampled 8/2000 + review of sed. PAH sum. 1999 | high PAH at stations 61, 62 not related to Motiva | 15 stations selected | Diffuse and confusing way of data presentation. Virtually no primary analysis of the distribution of important variables in the impact analyses. |
| PAH loading from Motiva | | | High PAH loading during 1999, 2000 | Overall distribution of PAHs in the study area showed consistently high sediment concentrations at stations DR56, DR53, DR55, DR67, DR68 and DR83, 1999-2002 monthly sampling for PAHs reported as concentrations. 2001-2002 water column PAHs were higher at near-field river sites compared to upstream reference site. Mostly 4-ring PAHs released by refinery | It was assumed that PAHs taken in sediments in and near the effluent canal were representative of the Motiva effluent. This assumption was based on concentrations of PAHs and the loading data from the refinery was largely ignored. The possibility that particulate driven PAHs from the refinery were deposited down-stream was not considered. The assumptions concerning the PAH loading from the refinery were thus critical to interpretation of all aspects of the database, and led to serious errors in data interpretation. |

A00112

Triad Analyses

Triad (sed. Toxicity tests, benthic community, chemical char.) Spring + summer, 2001-2002- Replace *Streblospio*

Minimal sampling effort in terms of temporal analyses

Weak point: low frequency of sampling of sediment communities.

Triad studies (spring-summer, 2001, 2002) indicated contaminant-induced degradation in 2001 in discharge canal and 2 far-field sites. Various compounds (pesticides, etc.) noted as possible stressors. Sediment ERL thresholds of 2 PAH types only occurred concurrently with toxicity/impaired communities at discharge canal in summer 2001. Motiva effluent was not eliminated as potential stressor.

In 2002 Triad tests, various stressors were associated with degradation. Low and high molecular weight PAH stressors at effluent canal and 3 sites. Could not eliminate Motiva as source of impairment at 3 sites in 2002. Using NOAA ERL and ERM toxicity benchmarks, the most consistent exceedances of such indicators and the highest overall averages for PAHs were noted at stations DR1, DR6, DR53, DR55, DR67, DR68, and DR83. Significant toxicological effects were most consistent at station

There was little preliminary analysis of the data (spread-sheet analyses, spatial distributions, etc.). As was true in previous analyses, spatial and temporal distributions of the data were not adequately analyzed. The basic community data were not given and only summer data were used for various analyses.

ANOVA analyses too restrictive with no true "controls" for statistical comparisons. The distribution of the results of the sediment toxicity tests (other than the restrictive statistical analyses) was not addressed. The lack of bioavailability data led to a statistical explanation of causation, which is not adequate for this kind of study, and was not how the study was supposed to be carried out. Assignment of a PAH signature at stations DR1 and DR2 (Table 6.33) is misleading as there are

A00113

| | | | | |
|---|---|---|---|---|
| **Fate and Transport** | Dye study- sediment traps + PAH analyses, 3-phase PAH | No mass balance of sediment flux transport model. | Inadequate determination of fate and transport processes | Dye studies showed effluent concentrated on Delaware side of river with 68% of the PAHs in particulate phase. PAH accumulation was most likely in areas of weak circulation. Sediment trap data showed low refinery influence beyond effluent canal and near-field | DR53 with other effects noted at stations DR56, DR67, DR68 and DR83. / no data that indicates that sediment PAHs in this are representative of PAH loading from the refinery. / Areas of deposition of PAHs, as indicated by the dye studies and the sediment PAH analyses, were largely ignored in associated project components (bivalve data, long cores). Major conclusions were based on data that the authors considered to be "uncertain at best". / Clam data were taken during only one year (2001). Clam data were taken at times and stations that differed from the sampling in the Triad analyses. Authors mistook |
| **Bioavailability** | *Rangia* tests sole estimate | Metals, PAHs, PCBs. *Rangia cuneata* to be used- spring + summer tests | *Rangia* tests run at 9 sites spring and summer 2001 | PAHs higher in near field than far-field stations. Weight of evidence indicates no adverse effects. Total PAHs attributed to background sources and not Motiva. | bioconcentration data for bioavailability data. Without chemical analyses of toxics in Triad organisms, bioavailability was beyond the methods used in the bivalve study. / No bioavailability data were taken in the study. |
| **Reference Sites** | | Stations 9b, 10 | | | PAH ERLs were noted at reference stations. |

A00114

| | | | | |
|---|---|---|---|---|
| **Tissue Analyses** | PAH tests for tissue analyses of test organisms | Detailed tissue analyses not needed. | Assume any adverse impacts due to PAHs | | Together with the lack of bioavailability data, any noted impacts on the biological associations in the Triad study should be attributed to PAHs in the sediments. |
| **Long Cores** | Metals and PAHs to be taken. | Depositional areas-coordinated with fieldwork. | | 2 cores (near refinery and 5 miles downstream) were used. PAHs not related to Motiva. | Use of only 2 stations for the dated core work was inadequate. Due to low levels of PAHs, it is unlikely that the stations used were deposition areas for PAHs. |
| **PAH finger-Printing** | PAH fingerprints of plant effluent to be compared to sed. PAHs | | | Motiva effluent dominated by 4-ring PAHs =Fluoranthenes/Pyrenes. + Benz(a)anthracenes/chrysenes. Motiva sediment PAH signature found in effluent canal site and 4 near-field sites and in bivalves at 4 near-field sites and in water at 3 near-field sites. Refinery PAHs were not found in dated core studies. Mixing with river material reduces extent of refinery signature to effluent canal and near-field regions. | Re-evaluation of the data showed that when PAH loading (not concentration) is used for analysis, various PAHs associated with the refinery were found in areas of high sediment PAH contamination. Assignment of refinery fingerprints based on stations in or near the effluent canal ignored the possibility that refinery PAHs were carried on particles to areas of deposition distant from the outfall. Actual loading of Motiva PAHs was not considered in the study. |

A00115

**Weight of evidence**

9 of 15 sites contained sediment contaminants exceeding sediment quality guidelines. No evidence of historical impacts by Motiva effluents. No evidence by multivariate analyses in surficial sediments of geographic contamination by Motiva. Chronic sediment toxicity significant for most PAH isomers, PCBs and metals, but no t related to Motiva PAH isomers.

Re-evaluation of the Motiva data showed that PAHs loaded from the refinery comprised a high percentage of the PAHs in areas of deposition (distant from the outfall). Refinery PAHs in sediments of the highly contaminated areas were highly correlated with various biological indicators of adverse effects.

A00116

Figure 1; Dye study showing distribution of Motiva effluent during maximum ebb tide and high slack tide (from, Hall and Burton, 2003).



**FIGURE 4.7**

MOTIVA REFINERY DYE DILUTION STUDY
DELAWARE RIVER, DELAWARE CITY, DELAWARE
22 MAY 2000
MAPPING NO. 4 - HIGH SLACK TIDE: 1534-1738 EDT
MAPPING LEVEL: 1 FOOT BELOW SURFACE

NOTES:
1. GRID SYSTEM IS IN FEET AND IS THE DELAWARE STATE PLANE COORDINATE SYSTEM, NAD 83.
2. CONTOURS REPRESENT DYE DILUTION RATIOS. (SEE TABLE)
3. SHORELINE IS APPROXIMATE AND WAS PLOTTED FROM NOAA CHART NO. 12311.
4. THE INFORMATION PRESENTED ON THIS CHART REPRESENTS THE RESULTS OF A SURVEY PERFORMED BY OCEAN SURVEYS, INC. ON 22 MAY 2000 AND CAN ONLY BE CONSIDERED AS INDICATING THE CONDITIONS EXISTING AT THAT TIME.

LEGEND
18:40  TRANSECT LOCATION
       TRANSECT TIME (EDT)

| DILUTION RATIO | PERCENT DISCHARGE | DYE CONCENTRATIONS (ppb by WT.) |
|---|---|---|
| 0:1 | 100% | 23.02 |
| 1:1 | 50.00% | 11.61 |
| 5:1 | 16.675% | 3.84 |
| 10:1 | 9.09% | 2.15 |
| 20:1 | 4.76% | 1.12 |
| 50:1 | 1.96% | 0.46 |
| 100:1 | 0.99% | 0.23 |
| 200:1 | 0.50% | 0.12 |