is clear that for several elements of concern in SQCs, such as As, Ba, Co, Cr, Se and Zn, associations with colloidal phases may be a significant component in the transport processes and thus their bioavailability.

The partitioning of both metals and organic compounds that occurs in this dynamic hydrologic environment is a function of compound/metal solubility and

**Table 2:  Crustal Enrichment Factors for Selected Elements in Estuarine Colloidal Material**

Group A:   Metals with crustal enrichment factors at or near unity include: Eu, Fe, Sc, V, La, Ce, Sm, Hf, Yb, Lu, and Cs in all colloidal samples regardless of site or season.

Group B:   Metals enriched in organic fraction of estuarine colloidal materials:

| Metal | Winter Stations | | | | | Summer Stations | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | 6 |
| As | 4.6 | 4.9 | 6.9 | 18 | ---- | 21 | 38 | 40 | 18 | 41 | 38 |
| Ba | 4.5 | 4.6 | 8.7 | 27 | 6.2 | 35 | ---- | 7.5 | 13 | 53 | ---- |
| Co | 1.0 | 0.8 | 1.4 | 3.4 | 72 | 29 | 56 | 7.6 | 4.0 | 36 | 6.0 |
| Cr | 1.9 | 1.3 | 2.6 | 6.4 | 4.4 | 4.0 | 11 | 5.6 | 31 | 49 | 32 |
| Mn | 1.1 | 0.8 | 0.8 | 1.5 | 1.8 | 4.0 | 14 | 4.6 | 2.6 | 21 | 15 |
| Sb | 2.4 | 2.7 | 3.3 | 13 | 11 | 34 | 280 | 288 | 124 | 19 | 96 |
| Se | 4.5 | 6.7 | 7.9 | 58 | 112 | 170 | 470 | 390 | 380 | 380 | 350 |
| Zn | 5.1 | 4.6 | 5.7 | 17 | 25 | 36 | 55 | 40 | 115 | 37 | 52 |

changes in salinity, temperature and redox potential. Sedimentation of particulates to the sediment bed is the major removal process of chemicals that may be introduced in discharges. Resuspension and bed load transport of materials may also occur in tidally energetic areas or as the result of strong weather events. Photolysis and hydrolysis reactions resulting in the decomposition of the chemical may be important for some chemical classes.

Means  research group showed that numerous trace organics as well as certain trace elements were partitioned into estuarine and marine colloidal phases

A00038

11/3/97                          NRDC and Audubon Society vs.
Dr. Jay C. Means                 Texaco Refining and Marketing

and transported long distances in the Gulf coastal currents (Means and McMillin, 1995, McMillin and Means, 1996, Means and McMillin, 1997). Among the compound classes measured which were found to be colloid-associated were PCBs, selected higher molecular weight PAHs, s-triazine herbicides, and certain chlorinated pesticides. Figure 3 shows the relative fluxes in the dissolved, colloidal associated and suspended particulate phase of the coastal zone of the Gulf of Mexico for several trace organics. From this figure, it is clear that the colloidal and dissolved phases contribute significantly to transport of many neutral hydrophobic contaminant in the short-term The colloidal phase was observed to be the dominant transport phase for several selected PAHs and s-triazine herbicides. Texaco must establish the relative importance of dissolved/colloidal bound transport of PAHs in the regions surrounding the discharge canal.

A00039                          **25**



**Pollutant Mass Transport, Cruise P941 April**

Figure 3  Relative Mass Transport of Selected Pollutants in Three Phases

A00040

## Section 3-

## Fate and Transport Processes of Sediment-Bound PAH

As presented in the precious section, PAHs associated with the refinery discharge will over time undergo partitioning into particulate and colloidal phases and will eventually be deposited in the sediments surrounding the discharge canal. Figure 4 in this section schematically shows those process as well as other physical and chemical processes which will be active at the site. Because the Star Enterprises discharge is located in an estuary, currents are influenced by both riverine flow as well as tidal action. The region surrounding the discharge canal is a relatively shallow flat so weather driven currents will also be a factor in the resuspension and sedimentation processes occurring at the site. Intense weather events such as hurricanes that occasionally cross the area may profoundly influence long-term deposition of PAH in the sediments. Burial of deposited sediments in the area of the discharge are estimated at 0.5 to 1.5 cm/year based on information contained in USGS river data.

Table 3 lists the concentrations of parent and alkylated and heterocyclic PAH measured in the surficial sediments in the vicinity of four refineries in the tidally influenced regions of San Francisco Bay. These data represent levels of PAH which accumulated as the result of the discharges discussed in Section 1 of this report over time frames similar to the history at the Star Enterprise site. Thus, these values may be regarded as a realistic scenario for accumulation under normal environmental conditions in a temperate estuary.

The depositional history of a site for PAHs may be characterized by taking sediment cores of a depth which are expected to span the length of the discharge history given the depositional rate in the area (in this case cores of 50-75 cm) should encompass this history. The cares are sectioned and analyzed individually to determine the "history" of PAH contamination at the site. It should be recognized that these data will also represent the sum of both deposition and removal

**2 7**

A00041

11/3/87
Dr. Jay C. Means

Case 1:88-cv-00263-SLR    Document 305-2    Filed 07/13/2005    Page 5 of 40

NRDC and Audubon Society vs.
Texaco Refining and Marketing

processes over time as well as perturbations which may have occurred such as major storms.



Figure 4    Fate and Transport Processes

Figures 5 and 6 show the depositional history of selected petroleum-related compounds at sites near a discharge site.  High concentration near the surface of the core reflect the ongoing discharge and deposition at the site while the reduced concentrations at depth in the core represent both the past history of the discharge as well as the degradation that has occurred over time.

Once PAH sorbed to sediments are deposited, a number of chemical and physical processes will determine the long-term accumulation vs. dissipation of the contaminants.  Microbial degradation and desorption followed by diffusion back

A00042



Figure 5.  Depositional History for Selected PAH Compounds

A00043



Figure 6.    Depositional History of Selected PAH Compounds

A00044

| ANALYTE | Refinery 1 | | | | | | | | | | | |
| | Ref | | | NF | | | MF | | | FF | | |
| | #1 | #2 | #3 | #1 | #2 | #3 | #1 | #2 | #3* | #1 | #2 | #3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *ppb, dry wt.* | | | | | | | | | | | | |
| Naphthalene | 7.0 | 3.0 | 7.9 | 21 | 11 | 39 | 32 | 16 | 19 | 21 | 30 | 15 |
| 2-MN | 4.4 | 2.2 | 4.0 | 15 | 15 | 8.6 | 12 | 6.8 | 9.7 | 8.8 | 8.3 | 7.3 |
| 1-MN | 2.7 | 1.4 | 2.5 | 8.1 | 8.4 | 4.8 | 5.6 | 3.9 | 5.2 | 5.0 | 4.5 | 4.4 |
| 2-EN | 0.79 | 0.32 | 0.82 | 3.8 | 3.9 | 1.6 | 1.7 | 1.4 | 2.4 | 1.9 | 1.6 | 1.7 |
| 1-EN | 0.56 | nd | 0.31 | 1.7 | 1.5 | 0.79 | 0.62 | 0.63 | 0.89 | 0.81 | 0.72 | 0.69 |
| 2,6/2,7-DMN | 4.9 | 2.3 | na | na | 21 | 6.8 | na | 6.3 | 9.9 | 9.1 | na | 8.4 |
| 1,3/1,7-DMN | 2.2 | 1.1 | 2.0 | 8.2 | 9.5 | 4.1 | 3.7 | 3.1 | 4.8 | 4.6 | 4.0 | 4.2 |
| 1,6-DMN | 1.7 | 0.95 | 1.8 | 8.2 | 7.4 | 3.5 | 2.8 | 2.6 | 4.0 | 3.5 | 2.9 | 3.1 |
| 1,4/2,3-DMN | 1.4 | 0.72 | 1.3 | 5.5 | 6.1 | 2.7 | 2.3 | 2.1 | 3.5 | 3.0 | 2.7 | 2.7 |
| 1,5-DMN | 0.70 | 0.35 | 0.57 | 2.3 | 2.5 | 1.2 | 0.92 | 0.97 | 1.4 | 1.3 | 1.1 | 1.2 |
| Acenaphthylene | 2.5 | 1.2 | 3.6 | 5.2 | 4.9 | 16 | 9.5 | 6.4 | 5.1 | 12 | 13 | 7.0 |
| 1,2-DMN | 0.45 | 0.34 | 0.49 | 2.1 | 2.2 | 1.1 | 0.92 | 0.94 | 1.2 | 1.0 | 0.81 | 1.0 |
| 1,8-DMN | nd | nd | nd | 0.97 | nd | nd | 0.36 | nd | 0.89 | 0.56 | 0.42 | nd |
| Acenaphthene | 1.5 | 1.2 | 1.8 | 3.8 | 3.2 | 3.9 | 6.1 | 3.3 | 3.0 | 5.8 | 4.7 | 3.5 |
| CL1-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 1,6,7-TMN | 2.2 | 0.57 | 6.1 | 6.0 | 6.7 | 1.4 | 5.6 | 2.1 | 5.9 | 3.1 | 9.0 | 2.8 |
| Fluorene | 3.6 | 2 | 3.5 | 7.0 | 6.7 | 8.2 | 6.2 | 5.3 | 5.7 | 7.6 | 8.0 | 5.2 |
| a-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL2-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Hexachlorobenzene | TR | nd | nd | 0.64 | TR | nd | nd | TR | nd | TR | nd | 0.40 |
| Dibenzothiophene | 3.3 | 1.6 | 4.0 | 10 | 7.1 | 12 | 10 | 6.4 | 8.2 | 11 | 12 | 7.5 |
| b-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Lindane | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Phenanthrene | 20 | 9.1 | 23 | 43 | 34 | 89 | 58 | 37 | 45 | 84 | 78 | 51 |
| Anthracene | 5.3 | 2.4 | 15 | 15 | 14 | 36 | 16 | 12 | 14 | 30 | 28 | 14 |
| d-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL3-PCB | nd | nd | nd | nd | TR | nd | nd | nd | nd | nd | nd | nd |
| 4-MDBT | 0.96 | 0.52 | 1.1 | 3.6 | 2.7 | 2.4 | 2.2 | 2.0 | 2.7 | 3.3 | 2.8 | 2.5 |
| 2/3-MDBT | 0.75 | 0.59 | 1.0 | 2.4 | 1.9 | 2.2 | 1.8 | 1.6 | 2.1 | 2.8 | 2.0 | 1.9 |
| CL4-PCB | nd | nd | nd | nd | 20 | nd | 31 | nd | nd | nd | nd | nd |
| 3-MP | 4.2 | 2.5 | 6.7 | 9.1 | 7.9 | 13 | 8.1 | 7.7 | 8.5 | 13 | 12 | 8.9 |
| 1-MDBT | 0.31 | 0.15 | 0.48 | 0.92 | 0.72 | 0.72 | 0.61 | 0.62 | 1.0 | 0.99 | 0.82 | 0.73 |
| 2-MP | 4.0 | 2.5 | 6.4 | 8.6 | 7.4 | 12 | 7.6 | 6.9 | 7.8 | 12 | 12 | 8.6 |
| Heptachlor | nd | nd | nd | 2.5 | nd | nd | 9.4 | nd | nd | nd | nd | nd |
| 4/9-MP | 4.0 | 2.8 | 7.7 | 10 | 8.6 | 13 | 7.8 | 7.9 | 10 | 13 | 12 | 9.9 |
| 1-MP | 2.7 | 1.7 | 4.8 | 5.7 | 5.4 | 8.5 | 5.1 | 4.8 | 5.9 | 8.0 | 7.6 | 5.7 |
| Aldrin | nd | nd | nd | nd | 1.9 | 3.4 | nd | 3.0 | 2.9 | nd | nd | nd |
| 3,6-DMP | 0.88 | 0.50 | 2.1 | 1.2 | 2.6 | 2.7 | 2.9 | 2.2 | 3.0 | 2.2 | 3.7 | 2.1 |
| 3,5-DMP | nd | nd | nd | 3.5 | nd | nd | 3.1 | nd | nd | nd | 4.7 | nd |
| 2,6-DMP | 1.2 | 0.99 | 1.8 | 3.0 | 2.2 | 2.1 | nd | 1.9 | 2.3 | 2.9 | nd | 2.3 |
| 2,7-DMP | 4.0 | 2.8 | 5.0 | 12 | 8.0 | 6.4 | 7.5 | 7.1 | 8.3 | 11 | 8.7 | 9.1 |
| 3,9-DMP | 3.4 | 2.2 | 5.6 | 8.6 | 6.9 | 6.7 | 4.4 | 5.8 | 8.4 | 7.2 | 7.0 | 6.1 |
| 1,6/2,5/2,9-DMP | 2.2 | 1.4 | 4.2 | 5.8 | 5.3 | 4.8 | 3.2 | 4.1 | 6.4 | 5.1 | 4.8 | 4.3 |
| 1,7-DMP | 3.1 | 2.6 | 5.1 | 6.1 | 5.9 | 8.6 | 3.2 | 4.4 | 6.7 | 5.6 | 5.0 | 5.1 |
| 1,9/4,9-DMP | 0.97 | 0.74 | 1.1 | 1.4 | 1.3 | 1.1 | 0.58 | 1.0 | 1.7 | 2.1 | 1.2 | 0.92 |
| 1,2-DMDBT | 0.22 | nd | nd | 0.90 | 0.54 | 0.45 | 1.5 | 0.53 | 1.1 | nd | nd | nd |
| Fluoranthene | 49 | 19 | 58 | 76 | 81 | 150 | 77 | 76 | 95 | 120 | 136 | 80 |
| 1,5-DMP | nd | nd | nd | 1.9 | 1.2 | 1.1 | 0.92 | 0.97 | 2.5 | 4.1 | 1.2 | nd |
| Heptachlor Epoxide | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |

| ANALYTE | Refinery 1 Ref | | | NF | | | MF | | | FF | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #1 | #2 | #3 | #1 | #2 | #3 | #1 | #2 | #3* | #1 | #2 | #3 |
| 1,8-DMP | 0.65 | 0.48 | 0.90 | 1.2 | 1.8 | 0.94 | 0.60 | 1.2 | 1.9 | 1.1 | 1.0 | nd |
| 1,2-DMP | 0.76 | 0.65 | 1.3 | 1.4 | 1.4 | 1.5 | 0.91 | 1.3 | 2.1 | 1.6 | 1.4 | nd |
| 9,10-DMP | nd | 0.20 | 0.25 | 0.67 | 0.53 | nd | 0.45 | nd | nd | nd | 0.70 | nd |
| Pyrene | 72 | 23 | 68 | 98 | 110 | NA | 82 | 110 | 189 | 120 | 148 | 92 |
| o,p'-DDE | nd | nd | nd | 1.3 | nd | nd | 1.2 | nd | nd | nd | nd | nd |
| Chlordane | TR | nd | nd | nd | 0.47 | nd | nd | TR | nd | nd | nd | nd |
| trans-Nonachlor | nd | nd | nd | nd | 0.23 | nd | nd | TR | nd | nd | nd | nd |
| CL5-PCB | 2.7 | nd | 3.1 | 10 | 38 | nd | 13 | nd | nd | nd | nd | nd |
| Dieldrin | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDE | 1.4 | 0.93 | 0.87 | 11 | 3.6 | nd | 1.0 | 2.5 | nd | 2.0 | nd | nd |
| o,p'-DDD | 0.95 | nd | nd | 6.9 | 1.5 | nd | 8.3 | 6.5 | nd | nd | nd | nd |
| CL6-PCB | 2.8 | 1.1 | 3.2 | 38 | 20 | nd | 4.9 | 4.8 | 4.2 | 2.3 | 3.4 | 2.9 |
| 1,2,8-TMP | 1.4 | 1.1 | 2.0 | 10 | 4.1 | 5.1 | 6.4 | 2.9 | 5.5 | 4.3 | 7.0 | 4.0 |
| p,p'-DDD/o,p'-DDT | 1.8 | 1.7 | nd | nd | 4.4 | nd | nd | 4.5 | nd | 3.6 | 2.6 | 4.0 |
| CL7-PCB | 2.5 | nd | nd | 17 | 2.7 | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDT | 2.5 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Benzanthracene | 24 | 11 | 34 | 41 | 39 | 110 | 64 | 44 | 41 | 82 | 83 | 45 |
| Chrysene | 30 | 12 | 38 | 58 | 83 | 150 | 65 | 57 | 58 | 100 | 110 | 58 |
| CL8-PCB | nd | nd | nd | 4.2 | nd | nd | nd | nd | nd | nd | nd | nd |
| Benzo(b&k)fluor | 89 | 33 | 65 | 134 | 175 | 380 | 197 | 170 | 155 | 230 | 270 | 140 |
| Benzo(a)pyrene | 56 | 19 | 65 | 140 | 100 | 380 | 255 | 140 | 110 | 200 | 320 | 120 |
| CL10-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Indenopyrene | 57 | 20 | 71 | 280 | 110 | 440 | 501 | 170 | 115 | 220 | 620 | 140 |
| Dibenzanthracene | 11 | 5.1 | 18 | 44 | 27 | 50 | 20 | 31 | 19 | 58 | 87 | 33 |
| Benzoperylene | 82 | 33 | 92 | 380 | 160 | 640 | 700 | 250 | 160 | 340 | 820 | 210 |

*ave. of lab dups.

**ave. of instr. dups.

A00046

| ANALYTE | Refinery 3 Ref #1 | #2 | #3 | NF #1 | #2** | #3** | MF #1** | #2* | #3 | FF #1 | #2 | #3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *ppb, dry wt.* | | | | | | | | | | | | |
| Naphthalene | 16 | 13 | 12 | 14 | 28 | 24 | 19 | 26 | 30 | 20 | 22 | 44 |
| 2-MN | 12 | 8.7 | 7.9 | 13 | 55 | 64 | 14 | 20 | 23 | 16 | 17 | 41 |
| 1-MN | 6.5 | 4.8 | 4.5 | 10 | 48 | 53 | 7.1 | 9.9 | 12 | 7.5 | 7.8 | 25 |
| 2-EN | 2.4 | 1.7 | 1.7 | 4.3 | 21 | 22 | 2.9 | 3.5 | 4.8 | 3.3 | 2.9 | 7.0 |
| 1-EN | 0.9 | 0.79 | 0.66 | 1.6 | 3.9 | 3.0 | 1.1 | 1.0 | 1.8 | 1.3 | 1.1 | 3.9 |
| 2,6/2,7-DMN | 12 | na | 7.1 | 15 | 61 | 43 | 21 | NA | 21 | 14 | 13 | 28 |
| 1,3/1,7-DMN | 5.8 | 3.6 | 3.6 | 8.9 | 37 | 27 | 6.3 | 7.0 | 11 | 6.6 | 6.0 | 14 |
| 1,6-DMN | 4.7 | 3.1 | 3 | 6.9 | 23 | 17 | 5.2 | 6.0 | 7.8 | 5.5 | 5.0 | 11 |
| 1,4/2,3-DMN | 3.7 | 2.5 | 2.3 | 5.7 | 18 | 13 | 4.2 | 4.4 | 6.5 | 4.2 | 4.0 | 11 |
| 1,5-DMN | 1.4 | 0.85 | 0.91 | 2.7 | 6.9 | 4.6 | 1.5 | 1.7 | 2.4 | 1.5 | 1.5 | 6.6 |
| Acenaphthylene | 5 | 3.4 | 4.2 | 4.4 | 7.1 | 4.4 | 4.8 | 5.8 | 5.7 | 11 | 6.9 | 7.8 |
| 1,2-DMN | 1.2 | 0.70 | 0.77 | 2.5 | 5.7 | 4.1 | 1.3 | 1.5 | 2.6 | 1.4 | 1.3 | 4.5 |
| 1,8-DMN | nd | nd | 0.22 | nd | 0.98 | 0.46 | 0.19 | TR | 1.1 | 0.90 | 0.62 | 3.0 |
| Acenaphthene | 4.7 | 3.7 | 3.6 | 35 | 170 | 215 | 6.1 | 13 | 15 | 9.1 | 13 | 140 |
| CL1-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 1,6,7-TMN | 4.9 | 5.0 | 2.1 | 8.4 | 17 | 11 | 7.0 | 5.9 | 5.6 | 4.4 | 3.4 | 11 |
| Fluorene | 9.4 | 7.7 | 7.5 | 29 | 165 | 165 | 12 | 18 | 24 | 17 | 14 | 39 |
| a-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL2-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Hexachlorobenzene | 0.63 | tr | 0.81 | 0.61 | 1.9 | 8.0 | 0.84 | 12 | 1.9 | TR | 0.61 | TR |
| Dibenzothiophene | 8.5 | 6.5 | 7.0 | 12 | 80 | 83 | 12 | 19 | 18 | 11 | 12 | 32 |
| b-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Lindane | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Phenanthrene | 42 | 34 | 34 | 76 | 640 | 630 | 49 | 115 | 96 | 58 | 55 | 140 |
| Anthracene | 12 | 10 | 1.0 | 15 | 91 | 83 | 19 | 22 | 37 | 37 | 20 | 35 |
| d-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL3-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | 15 | nd |
| 4-MDBT | 2.9 | 2.2 | 2.7 | 2.2 | 7.8 | 5.4 | 3.1 | 3.7 | 3.2 | 2.9 | 2.8 | 5.0 |
| 2/3-MDBT | 1.9 | 1.6 | 1.8 | 1.7 | 7.6 | 5.8 | 2.2 | 2.9 | 2.6 | 2.2 | 2.1 | 3.6 |
| CL4-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | 280 | nd |
| 3-MP | 9.7 | 7.6 | 8 1 | 9.9 | 52 | 46 | 10 | 15 | 13 | 10 | 9.5 | 21 |
| 1-MDBT | 0.84 | 0.76 | 0.71 | 0.65 | 2 1 | 1.6 | 0.8 | 0.92 | 1.0 | 0.80 | 0.86 | 1.2 |
| 2-MP | 8.8 | 7.1 | 7 4 | 7.8 | 50 | 43 | 10 | 14 | 12 | 11 | 9.4 | 17 |
| Heptachlor | nd | 2.0 | nd | nd | 2.0 | nd | nd | nd | nd | nd | nd | nd |
| 4/9-MP | 9.2 | 7.5 | 7.6 | 8.0 | 39 | 30 | 9.5 | 12 | 11 | 10 | 9.3 | 19 |
| 1-MP | 6.2 | 4.9 | 4.8 | 5.7 | 25 | 21 | 6.2 | 8.0 | 6.9 | 7.4 | 5.6 | 10 |
| Aldrin | nd | nd | nd | 1.0 | 2.6 | nd | 2.8 | nd | 3.5 | 4.0 | 2.6 | 3.1 |
| 3,6-DMP | 4.0 | 4.4 | 3.0 | 3.2 | 7.1 | 4.3 | 4.3 | 3.0 | 4.3 | 5.3 | 3.2 | 6.2 |
| 3,5-DMP | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 2,6-DMP | 2.6 | 2.3 | 2.4 | 2 4 | 9.8 | 6.0 | 3.0 | 3.7 | 3.2 | 3.1 | 2.6 | 3.9 |
| 2,7-DMP | 10 | 8.7 | 8.6 | 8.2 | 31 | 16 | 12 | 15 | 12 | 11 | 9.6 | 14 |
| 3,9-DMP | 8.2 | 7.3 | 6.7 | 5.8 | 23 | 12 | 9.0 | 10 | 9.6 | 8.7 | 7.3 | 12 |
| 1,6/2,5/2,9-DMP | 5.2 | 4.8 | 4.3 | 3.7 | 16 | 8.2 | 5.6 | 6.4 | 6.5 | 6.1 | 4.9 | 7.7 |
| 1,7-DMP | 6.0 | 5.5 | 4 6 | 4.8 | 18 | 9.2 | 8.8 | 6.9 | 6.8 | 6.9 | 5.4 | 7.1 |
| 1,9/4,9-DMP | 1.6 | 1.7 | 1 1 | 0 99 | 3.5 | NA | 1.4 | 2.5 | 1.6 | 1.5 | 1.3 | 1.8 |
| 1,2-DMDBT | 0.62 | nd | 0.32 | 0.32 | 0.87 | 0.30 | 0.65 | nd | 0.68 | 0.93 | 0.55 | 0.84 |
| Fluoranthene | 92 | 95 | 71 | 95 | 570 | 340 | 105 | 175 | 190 | 120 | 150 | 270 |
| 1,5-DMP | 1.2 | 1.1 | nd | 0.90 | 1 3 | nd | 1.3 | 3.2 | 1.2 | 1.8 | nd | 1.8 |
| Heptachlor Epoxide | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |

| ANALYTE | Refinery 3 Ref | | | NF | | | MF | | | FF | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #1 | #2 | #3 | #1 | #2** | #3** | #1** | #2* | #3 | #1 | #2 | #3 |
| 1,8-DMP | 1.3 | 1.2 | 0.99 | 0.92 | 3.2 | 1.7 | 1.5 | 1.4 | 1.7 | 1.8 | 1.4 | 2.3 |
| 1,2-DMP | 1.5 | 1.8 | 1.2 | 1.1 | 4.0 | 2.1 | 1.5 | 1.6 | 1.9 | 2.1 | 1.1 | 2.1 |
| 9,10-DMP | 0.82 | 0.70 | nd | nd | 0.47 | 0.27 | nd | 0.86 | 0.90 | 1.0 | 0.57 | 0.87 |
| Pyrene | 130 | 100 | 85 | 79 | 425 | 330 | 135 | 155 | 200 | 160 | 140 | 290 |
| o,p'-DDE | 0.59 | nd | nd | nd | 0.58 | 0.89 | 0.67 | nd | nd | nd | nd | nd |
| Chlordane | 0.31 | tr | TR | TR | TR | TR | 0.36 | nd | TR | 0.45 | 0.34 | TR |
| trans-Nonachlor | TR | tr | TR | TR | TR | TR | TR | nd | TR | TR | 0.13 | TR |
| CL5-PCB | nd | nd | 6.2 | nd | nd | nd | nd | nd | 3.8 | nd | 320 | nd |
| Dieldrin | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDE | 4.5 | 3.0 | 4.1 | 2.5 | 2.9 | 1.9 | 2.6 | 2.4 | 3.9 | 5.5 | 3.2 | 5.2 |
| o,p'-DDD | 1.1 | nd | 1.1 | nd | nd | 5.8 | nd | nd | nd | nd | nd | 2.6 |
| CL6-PCB | 5.6 | 7.9 | 3.8 | 2.1 | 2.3 | 1.5 | 2.6 | 5.4 | 8.0 | 9.4 | 100 | 6.4 |
| 1,2,8-TMP | 4.4 | 5.1 | 4.7 | 2.9 | 5.3 | 2.8 | 4.5 | 5.6 | 5.0 | 7.9 | 6.4 | 6.6 |
| p,p'-DDD/o,p'-DDT | 5.3 | 4.6 | 4.9 | 1.5 | 2.9 | 3.4 | 3.1 | nd | 3.4 | 3.6 | 1.6 | 6.0 |
| CL7-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | 9.0 | nd |
| p,p'-DDT | nd | nd | nd | nd | 1.5 | nd | nd | nd | 4.8 | nd | nd | nd |
| Benzanthracene | 45 | 31 | 35 | 35 | 255 | 155 | 72 | 56 | 74 | 110 | 88 | 91 |
| Chrysene | 59 | 46 | 48 | 56 | 270 | 130 | 97 | 80 | 110 | 220 | 99 | 110 |
| CL8-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | 1.8 | nd |
| Benzo(b&k)fluor | 100 | 101 | 100 | 110 | 205 | 113 | 100 | 151 | 200 | 310 | 210 | 240 |
| Benzo(a)pyrene | 91 | 76 | 68 | 55 | 200 | 103 | 110 | 125 | 110 | 160 | 130 | 160 |
| CL10-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Indenopyrene | 100 | 110 | 90 | 76 | 155 | 83 | 120 | 200 | 120 | 160 | 160 | 170 |
| Dibenzanthracene | 26 | 21 | 22 | 23 | 58 | 26 | 33 | 40 | 37 | 55 | 40 | 45 |
| Benzoperylene | 160 | 150 | 140 | 120 | 198 | 106 | 170 | 270 | 170 | 200 | 210 | 240 |

*ave. of lab dups.
**ave. of instr. dups.

A00048

| ANALYTE | Refinery 4 Ref #1 | #2 | #3 | NF #1 | #2 | #3 | MF #1 | #2 | #3 | FF #1 | #2 | #3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ppb, dry wt. | | | | | | | | | | | | |
| Naphthalene | 4.3 | 10 | 9.2 | 6.7 | 13 | 17 | 17 | 15 | 10 | 16 | 17 | 7.3 |
| 2-MN | 4.5 | 9.8 | 13 | 6.8 | 15 | 16 | 13 | 17 | 7.6 | 16 | 14 | 6.8 |
| 1-MN | 2.1 | 5.1 | 6.9 | 3.6 | 7.6 | 8.1 | 5.8 | 8.9 | 4.4 | 7.8 | 7.0 | 3.4 |
| 2-EN | 1.9 | 4.6 | 6.7 | 2.0 | 3.4 | 3.3 | 3.8 | 6.6 | 2 | 4.3 | 3.4 | 1.7 |
| 1-EN | 0.64 | 1.9 | 2.8 | 0.70 | 1.2 | 1.3 | 1.6 | 2.8 | 0.72 | 1.9 | 1.3 | 0.52 |
| 2,6/2,7-DMN | 8.5 | 20 | na | 7.7 | 14 | na | na | 23 | 12 | 17 | na | 6.7 |
| 1,3/1,7-DMN | 3.2 | 7.4 | 14 | 3.8 | 6.9 | 7.1 | 6.6 | 9.7 | 3.3 | 7.3 | 6.3 | 3.3 |
| 1,6-DMN | 2.1 | 4.9 | 8.2 | 2.8 | 5.9 | 6.6 | 5.2 | 7.5 | 2.6 | 6.0 | 5.5 | 2.6 |
| 1,4/2,3-DMN | 2.3 | 5.7 | 12 | 2.7 | 4.4 | 4.6 | 5.7 | 7.9 | 2.7 | 6.0 | 5.0 | 2.0 |
| 1,5-DMN | 0.92 | 2.5 | 4.5 | 0.98 | 1.9 | 2.0 | 2.2 | 3.3 | 0.94 | 2.4 | 2.0 | 0.86 |
| Acenaphthylene | 1.2 | 3.6 | 2.0 | 1.4 | 8.6 | 5.3 | 6.1 | 4.9 | 3.7 | 4.4 | 4.3 | 2.3 |
| 1,2-DMN | 0.74 | 2.0 | 3.9 | 0.98 | 1.8 | 1.6 | 2.1 | 3.1 | 0.86 | 2.4 | 2.0 | 0.71 |
| 1,8-DMN | 0.28 | nd | nd | nd | 0.57 | nd | 2.1 | nd | nd | TR | 0.36 | nd |
| Acenaphthene | 1.8 | 3.6 | 3.6 | 2.3 | 7.3 | 7.2 | 6.7 | 5.9 | 3 | 5.3 | 5.3 | 6.2 |
| CL1-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 1,6,7-TMN | 2.3 | 5.2 | 16 | 3.6 | 4.4 | 9.3 | 8.8 | 9.9 | 3.6 | 6.6 | 6.4 | 2.0 |
| Fluorene | 4.8 | 9.6 | 8.9 | 4.0 | 12 | 11 | 12 | 10 | 6.3 | 9.5 | 11 | 11 |
| a-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL2-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Hexachlorobenzene | 0.68 | 1.4 | 0.91 | TR | 0.61 | 0.66 | nd | nd | nd | nd | 0.81 | 0.50 |
| Dibenzothiophene | 5.4 | 11 | 5.3 | 3.8 | 9.7 | 10 | 11 | 8.9 | 6.1 | 8.6 | 9.6 | 8.0 |
| b-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Lindane | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Phenanthrene | 14 | 33 | 24 | 18 | 55 | 50 | 49 | 38 | 30 | 33 | 40 | 35 |
| Anthracene | 3.9 | 11 | 5.9 | 4.0 | 12 | 17 | 13 | 11 | 8.2 | 13 | 14 | 7.7 |
| d-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL3-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 4-MDBT | 3.0 | 7.8 | 3.0 | 2.2 | 3.6 | 3.8 | 5.3 | 4.8 | 4 | 4.8 | 4.8 | 1.6 |
| 2/3-MDBT | 2.0 | 5.5 | 1.9 | 1.3 | 2.6 | 2.9 | 3.4 | 2.8 | 2.4 | 2.6 | 2.7 | 1.3 |
| CL4-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 3-MP | 5.3 | 14 | 7.4 | 5.2 | 9.8 | 11 | 13 | 11 | 11 | 8.8 | 11 | 6.9 |
| 1-MDBT | 0.99 | 2.5 | 0.88 | 0.62 | 1.2 | 1.3 | 1.7 | 1.5 | 1.1 | 1.6 | 1.6 | 0.36 |
| 2-MP | 4.0 | 12 | 5.6 | 4.5 | 8.7 | 10 | 9.4 | 8.1 | 8.5 | 7.7 | 8.3 | 6.1 |
| Heptachlor | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 4/9-MP | 5.7 | 15 | 8.7 | 5.4 | 9.5 | 11 | 16 | 13 | 12 | 13 | 12 | 5.7 |
| 1-MP | 3.2 | 8.9 | 5.2 | 3.6 | 6.3 | 7.2 | 8.9 | 7.8 | 7.1 | 5.9 | 7.2 | 3.7 |
| Aldrin | nd | nd | nd | 1.5 | nd | nd | 7.0 | 4.3 | nd | TR | nd | nd |
| 3,6-DMP | 2.9 | 8.1 | nd | 3.3 | 2.9 | 3.5 | 11 | 7.7 | 8.3 | 6.6 | 5.3 | 0.54 |
| 3,5-DMP | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 2,6-DMP | 3.1 | 9.3 | 3.7 | 2.0 | 3.1 | 3.8 | 6.0 | 5.5 | 5.6 | 4.1 | 4.7 | 1.5 |
| 2,7-DMP | 11 | 33 | 34 | 7.5 | 11 | 13 | 23 | 21 | 18 | 18 | 20 | 5.3 |
| 3,9-DMP | 7.4 | 23 | nd | 6.5 | 9.4 | 10 | 21 | 20 | 18 | 16 | 14 | 3.9 |
| 1,6/2,5/2,9-DMP | 4.5 | 14 | 64 | 3.9 | 5.9 | 6.7 | 13 | 12 | 11 | 10 | 8.9 | 2.4 |
| 1,7-DMP | 4.7 | 14 | 7.1 | 4.9 | 7.2 | 8.0 | 14 | 13 | 12 | 8.7 | 9.3 | 3.3 |
| 1,9/4,9-DMP | 1.1 | 3.8 | 14 | 1.1 | 1.8 | 2.2 | 3.6 | 3.4 | 3.9 | 2.7 | 0.69 | 0.68 |
| 1,2-DMDBT | 0.52 | 1.7 | nd | 0.52 | 0.45 | nd | nd | 1.5 | 1.1 | 1.5 | nd | 0.23 |
| Fluoranthene | 20 | 56 | 40 | 29 | 96 | 96 | 89 | 67 | 56 | 82 | 77 | 64 |
| 1,5-DMP | nd | nd | nd | 0.60 | 1.1 | 1.3 | 2.0 | 3.6 | 8.6 | 2.0 | nd | 0.87 |
| Heptachlor Epoxide | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |

A00049

| ANALYTE | Refinery 4 Ref #1 | #2 | #3 | NF #1 | #2 | #3 | MF #1 | #2 | #3 | FF #1* | #2 | #3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,8-DMP | 0.87 | 2.6 | 0.61 | 0.94 | 1.5 | 1.4 | 2.9 | 3.3 | 2.2 | 2.8 | 0.96 | 0.63 |
| 1,2-DMP | 0.96 | 2.7 | 0.42 | 0.73 | 1.8 | 1.8 | 3.2 | 2.6 | 2.3 | 2.5 | 0.55 | 0.98 |
| 9,10-DMP | 0.40 | 0.29 | nd | nd | 0.77 | 0.91 | 0.98 | 1.4 | 0.73 | 1.2 | nd | 0.11 |
| Pyrene | 26 | 81 | 61 | 36 | 97 | 110 | 130 | 100 | 82 | 108 | 97 | 58 |
| o,p'-DDE | nd | 1.9 | nd | nd | 0.70 | nd | nd | 1.8 | 0.69 | nd | 1.8 | nd |
| Chlordane | nd | nd | nd | nd | TR | 0.33 | nd | nd | nd | nd | nd | TR |
| trans-Nonachlor | nd | nd | nd | nd | 0.13 | 0.20 | nd | nd | nd | nd | nd | TR |
| CL5-PCB | nd | nd | 5.5 | TR | nd | nd | nd | nd | nd | TR | 23 | nd |
| Dieldrin | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDE | 2.3 | 6.5 | 3.0 | 1.9 | 3.0 | 3.8 | nd | 4.4 | 1.5 | 5.4 | 6.4 | 2.0 |
| o,p'-DDD | nd | nd | nd | 0.88 | 0.65 | nd | 5.0 | 11 | nd | TR | 3.3 | 0.74 |
| CL6-PCB | 3.2 | 9.5 | 60 | 3.0 | 4.2 | 9.1 | 5.9 | 6.4 | 0.85 | 8.4 | 20 | 3.3 |
| 1,2,8-TMP | 4.5 | 12 | 7.0 | 4.8 | 6.3 | 5.4 | 20 | 19 | 10 | 21 | 195 | 2.3 |
| p,p'-DDD/o,p'-DDT | 3.8 | 8.6 | 10 | 3.1 | 2.9 | 4.7 | 22 | 14 | 5.5 | 21 | 6.8 | 1.9 |
| CL7-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDT | nd | nd | nd | 2.9 | 3.8 | nd | nd | nd | nd | nd | 4.5 | 2.8 |
| Benzanthracene | 11 | 53 | 20 | 12 | 63 | 39 | 39 | 42 | 39 | 50 | 42 | 30 |
| Chrysene | 18 | 85 | 35 | 25 | 82 | 58 | 63 | 67 | 55 | 79 | 69 | 35 |
| CL8-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Benzo(b&k)fluor | 26 | 160 | 54 | 48 | 180 | 88 | 95 | 110 | 44 | 140 | 90 | 64 |
| Benzo(a)pyrene | 20 | 94 | 46 | 28 | 100 | 76 | 100 | 96 | 81 | 96 | 90 | 42 |
| CL10-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Indenopyrene | 25 | 130 | 60 | 36 | 130 | 110 | 160 | 120 | 91 | 115 | 175 | 48 |
| Dibenzanthracene | 5.9 | 46 | 15 | 8.3 | 35 | 21 | 29 | 19 | 21 | 33 | 35 | 10 |
| Benzoperylene | 41 | 180 | 77 | 49 | 180 | 180 | 280 | 200 | 140 | 96 | 196 | 78 |

*ave. of lab dups.
**ave. of instr. dups.

A00050

| ANALYTE | Refinery 5 REF #1 | #2 | #3 | NF #1 | #2 | #3* | MF #1 | #2* | #3 | FF #1** | #2 | #3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ppb, dry wt. | | | | | | | | | | | | |
| Naphthalene | 5.7 | 5.2 | 3.4 | 12 | 5.8 | 30 | 6.7 | 47 | 49 | 62 | 13 | 14 |
| 2-MN | 6.6 | 7.3 | 4.3 | 7.6 | 3.7 | 13 | 6.3 | 20 | 16 | 20 | 7.0 | 9.6 |
| 1-MN | 3.8 | 4.9 | 2.6 | 3.2 | 1.7 | 11 | 2.8 | 16 | 10 | 55 | 3.8 | 4.8 |
| 2-EN | 1.2 | 1.8 | 1.1 | 2.0 | 1.1 | 16 | 2.1 | 5.4 | 3.4 | 12 | 1.6 | 2.0 |
| 1-EN | 1.2 | 1.4 | 0.86 | 0.69 | 0.41 | 2.7 | 0.76 | 2.2 | 1.3 | 4.6 | 0.60 | 0.85 |
| 2,6/2,7-DMN | 8.1 | na | 6.0 | na | 5.5 | 37 | 7.5 | na | 12 | 33 | 6.2 | na |
| 1,3/1,7-DMN | 3.4 | 4.3 | 2.8 | 2.8 | 1.5 | 21 | 2.9 | 7.7 | 4.9 | 19 | 2.8 | 3.9 |
| 1,6-DMN | 3.0 | 3.6 | 2.2 | 3.0 | 1.2 | 17 | 2.5 | 6.1 | 4.3 | 15 | 2.6 | 3.3 |
| 1,4/2,3-DMN | 2.8 | 3.4 | 2.3 | 2.3 | 1.2 | 13 | 2.6 | 6.3 | 4.0 | 14 | 2.0 | 2.5 |
| 1,5-DMN | 1.1 | 1.3 | 0.81 | 1.3 | 0.55 | 6.2 | 1.0 | 4.1 | 2.4 | 9.8 | 0.86 | 1.1 |
| Acenaphthylene | 0.26 | 0.30 | 0.25 | 1.7 | 0.91 | 2.1 | 0.92 | 6.4 | 3.2 | 17 | 3.1 | 3.4 |
| 1,2-DMN | 1.2 | 1.0 | 0.73 | 1.0 | 0.39 | 6.1 | 1.2 | 3.7 | 2.3 | 9.8 | 0.89 | 0.73 |
| 1,8-DMN | nd | nd | 0.35 | nd | nd | 0.82 | nd | 0.60 | 0.91 | 1.2 | 0.41 | 0.20 |
| Acenaphthene | 3.0 | 2.7 | 1.9 | 17 | 2.2 | 208 | 6.1 | 190 | 72 | 425 | 23 | 10 |
| CL1-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 1,6,7-TMN | 2.2 | 7.0 | 1.9 | 1.0 | 1.7 | 11 | 1.5 | 4.0 | 1.8 | 13 | 1.9 | 3.8 |
| Fluorene | 8.7 | 9.0 | 7.1 | 18 | 5.3 | 275 | 8.3 | 129 | 50 | 325 | 13 | 13 |
| a-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL2-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Hexachlorobenzene | nd | nd | nd | 0.92 | 0.88 | 0.79 | nd | 1.2 | TR | 0.74 | TR | 0.43 |
| Dibenzothiophene | 2.7 | 3.2 | 2.1 | 19 | 4.1 | 114 | 5.5 | 41 | 18 | 82 | 7.4 | 9.7 |
| b-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Lindane | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Phenanthrene | 14 | 16 | 10 | 31 | 10 | 1000 | 15 | 140 | 72 | 530 | 26 | 47 |
| Anthracene | 1.6 | 1.9 | 1.2 | 22 | 5.1 | 129 | 6.4 | 48 | 19 | 100 | 9.4 | 11 |
| d-BHC | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| CL3-PCB | nd | nd | nd | 5.0 | nd | nd | nd | nd | nd | nd | nd | nd |
| 4-MDBT | 0.86 | 1.0 | 0.63 | 3.1 | 1.1 | 10 | 1.3 | 3.3 | 2.0 | 6.5 | 1.7 | 2.5 |
| 2/3-MDBT | 0.59 | 0.68 | 0.41 | 2.0 | 0.78 | 12 | 1.2 | 2.6 | 1.8 | 6.5 | 1.1 | 1.8 |
| CL4-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 3-MP | 4.9 | 5.2 | 3.7 | 8.1 | 3.0 | 110 | 4.1 | 20 | 9.8 | 49 | 5.6 | 7.6 |
| 1-MDBT | 0.3 | 0.27 | 0.21 | 0.89 | 0.36 | 3.1 | 0.43 | 0.88 | 0.56 | 2.0 | 0.53 | 0.78 |
| 2-MP | 4.7 | 5.0 | 3.7 | 6.1 | 2.4 | 112 | 2.7 | 12 | 6.8 | 42 | 4.5 | 6.7 |
| Heptachlor | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| 4/9-MP | 3.7 | 4.1 | 2.9 | 8.9 | 3.4 | 69 | 4.4 | 14 | 8.4 | 41 | 5.5 | 7.0 |
| 1-MP | 3.1 | 3.3 | 2.3 | 5.3 | 1.9 | 48 | 2.3 | 9.5 | 5.1 | 27 | 3.4 | 4.3 |
| Aldrin | nd | nd | nd | 1.4 | nd | nd | 1.6 | nd | nd | nd | 1.9 | 3.9 |
| 3,6-DMP | 0.96 | 1.0 | 0.45 | 1.9 | 2.8 | 7.7 | 4.0 | 3.0 | 3.8 | 17 | 1.8 | 3.3 |
| 3,5-DMP | nd | nd | nd | 5.6 | nd | nd | nd | nd | nd | nd | nd | nd |
| 2,6-DMP | 1.1 | 1.1 | 0.76 | 2.4 | 1.1 | 12 | 1.4 | 2.8 | 2.1 | 12 | 1.4 | 1.9 |
| 2,7-DMP | 3.4 | 3.6 | 2.3 | 10 | 3.8 | 30 | 4.2 | 9.5 | 6.3 | 39 | 5.3 | 7.0 |
| 3,9-DMP | 2.6 | 2.9 | 1.8 | 7.1 | 3.3 | 20 | 3.2 | 7.0 | 5.6 | 29 | 4.7 | 5.8 |
| 1,6/2,5/2,9-DMP | 1.4 | 1.6 | 1.0 | 5.2 | 2.2 | 16 | 3.7 | 4.8 | 3.8 | 19 | 3.0 | 3.9 |
| 1,7-DMP | 2.9 | 3.6 | 2.1 | 8.6 | 3.0 | 19 | 2.5 | 6.8 | 3.6 | 22 | 4.0 | 3.5 |
| 1,9/4,9-DMP | 1.9 | 0.60 | 0.34 | 1.1 | 0.47 | 8.7 | 0.74 | 1.3 | 0.81 | 3.9 | 0.83 | 0.98 |
| 1,2-DMDBT | 0.21 | nd | 0.13 | nd | 0.40 | 0.77 | 1.0 | 0.32 | 0.53 | 0.75 | 0.39 | nd |
| Fluoranthene | 7.2 | 11 | 4.8 | 110 | 39 | 530 | 38 | 135 | 95 | 910 | 72 | 64 |
| 1,5-DMP | nd | nd | 4.2 | 3.7 | 4.1 | TR | 2.8 | 2.6 | 2.0 | nd | 1.3 | 1.6 |
| Heptachlor Epoxide | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |

A00051

WSPA II SEDIMENT DATA

| ANALYTE | Refinery 5 REF | | | NF | | | MF | | | FF | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | #1 | #2 | #3 | #1 | #2 | #3* | #1 | #2* | #3 | #1** | #2 | #3 |
| 1,8-DMP | 0.77 | 0.76 | 0.30 | 1.5 | 0.67 | 3.3 | 1.6 | 1.1 | 1.2 | 5.1 | 0.99 | 0.98 |
| 1,2-DMP | 0.63 | 0.74 | 0.48 | 1.6 | 0.65 | 3.3 | 0.86 | 2.1 | 0.84 | 7.0 | 0.87 | 0.96 |
| 9,10-DMP | 0.11 | nd | 0.1 | nd | 0.60 | 0.21 | nd | 0.55 | 0.58 | 0.36 | nd | tr |
| Pyrene | 6.0 | 9.7 | 4.0 | 97 | 55 | 380 | 69 | 115 | 110 | 950 | 78 | 75 |
| o,p'-DDE | nd | nd | nd | tr | 0.37 | 0.28 | 0.79 | tr | nd | nd | nd | 0.97 |
| Chlordane | nd | nd | nd | 0.33 | 0.30 | 0.31 | TR | 0.15 | TR | 0.29 | 0.34 | nd |
| trans-Nonachlor | nd | nd | nd | 0.27 | nd | TR | TR | tr | nd | TR | nd | nd |
| CL5-PCB | nd | nd | nd | 7.0 | nd | TR | nd | nd | nd | nd | nd | 7.1 |
| Dieldrin | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDE | 0.41 | 0.50 | nd | 3.8 | 2.5 | 2.4 | 4.5 | 4.2 | 3.4 | 2.7 | 2.5 | 2.8 |
| o,p'-DDD | nd | nd | nd | nd | nd | TR | nd | 0.61 | nd | 1.0 | nd | 5.0 |
| CL6-PCB | nd | nd | nd | 2.5 | 2.4 | 3.2 | 3.3 | 2.2 | 1.7 | 3.5 | 1.8 | 3.5 |
| 1,2,8-TMP | 1.0 | 1.2 | 1.1 | 6.4 | 2.9 | 4.4 | 4.6 | 4.4 | 3.9 | 8.9 | 4.0 | 11 |
| p,p'-DDD/o,p'-DDT | nd | nd | nd | 1.7 | 1.5 | TR | 7.8 | 2.7 | 1.7 | 3.7 | 1.1 | 4.5 |
| CL7-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| p,p'-DDT | nd | 1.9 | nd | nd | nd | nd | nd | tr | nd | nd | nd | 5.0 |
| Benzanthracene | 2.0 | 2.2 | 1.9 | 66 | 18 | 166 | 20 | 56 | 51 | 445 | 40 | nd |
| Chrysene | 5.6 | 6.0 | 5.2 | 86 | 26 | 164 | 25 | 145 | 68 | 890 | 48 | 16 |
| CL8-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Benzo(b&k)fluor | 7.3 | 5.8 | 5.3 | 98 | 32 | 134 | 51 | 110 | 150 | 675 | 99 | 69 |
| Benzo(a)pyrene | 2.3 | 3.3 | 2.2 | 63 | 19 | 71 | 30 | 96 | 78 | 315 | 55 | 66 |
| CL10-PCB | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd |
| Indenopyrene | 3.0 | 5.5 | 3.0 | 67 | 22 | 51 | 26 | 190 | 83 | 335 | 67 | 100 |
| Dibenzanthracene | TR | 3.1 | 1.9 | 29 | 7.4 | 21 | 7.5 | 56 | 25 | 136 | 15 | 25 |
| Benzoperylene | 7.5 | 11 | 5.7 | 80 | 32 | 59 | 16 | 273 | 100 | 360 | 94 | 150 |

*ave. of lab dups.

**ave. of instr. dups.

A00052

into the water column are two important such processes. The rates of removal of
PAHs from sediments by such processes may be estimated using analysis of cores
held in laboratory microcosms either with or without the presence of sediment
meiofauna ( small organisms the live and feed in sediments, primarily on bacteria,
algae) (Means and McMillin, 1993 and Carman et al., 1995, 1996). Figures 7 and
8 show the results of the analysis of two sediment cores for selected alkylated PAH
associated with refinery discharges held for 120 days in flowing laboratory
microcosms. The depth profiles on Day 0 reflect the composition of the cores at the
start of the experiment, while those measured after 60 or 120 days reflect the sum
of the processes of microbial degradation (changes measured at the bottom
sections of the cores) and by diffusion (reflected in the decreasing concentrations
seen near the surface of the cores). Estimates of degradation rates and diffusion
rates in the absence of meiofauna or additional depositional inputs can thus be
made (Means and McMillin, 1993). In the case where additional inputs and
meiofauna are included in the microcosm experiment design, even though the
system is much more complex, inferences can be made concerning important
processes (Carman et al., 1995,1996)

A00053



Figure 7.   Degradation and Diffusional Fluxes
of Selected PAH

A00054





Figure 8.    Degradation and Diffusional Fluxes
of Selected PAH

A00055

## Section 4-

## Bioavailability of Discharge Contaminants

As discussed in the previous section, the long-term fate of contaminants in the refinery discharge are expected to be reflected in the sediment record surrounding the effluent canal. However, on a short-term basis transport may be significant in the dissolved phase. This route of exposure must be considered and evaluated separately from the bioavailability of sediment deposits of the same contaminants. The bioavailability of dissolved phase hydrophobic chemicals including PAHs has long been established in the literature (Neely et al., 1974, Chiou 1985). The bioconcentration potential of hydrophobic organics is inversely related to the aqueous solubility of the compound and has also been related to the lipid content of the exposed organism. While several regression equations relating bioconcentration factor (BCF) to compound properties have been published, the one that is most appropriate for PAHs is Mackay (1982):

$$\log BCF = 0.884 \log P - 1.32$$

where P is the octanol-water partition coefficient. In this model, dissolved phase concentrations may be converted to tissue concentrations using the BCF calculated for the compound(s) of concern. Caution must be observed in using calculated values of P is this relationship as they introduce significant errors. Further, discretion must be used in extrapolating these relationships to edible vs. non-edible tissues in exposed organisms. Also the metabolic capacity of the exposed organisms to convert accumulated residues of a given chemical or group of chemicals must be considered as well as the relative toxicity of such metabolites if formed. Hawker and Connell (1986) determined that the BCF for vertebrates may be higher and different than for invertebrates in a given ecosystem.

The potential for bioconcentration of refinery effluent contaminants was assessed at the same five refinery sites in San Francisco Bay. The residues of effluent constituents was measured in either oyster tissues or mussel tissues after a 60 to 90 day deployment in submerged field cages in three dilution zones (10x,

42

A00056

Case 1:97-cv-00263-SLR    Document 305-2    Filed 08/18/2005    Page 20 of 40
Dr. Jay C. Means                                        Texaco Refining and Marketing
NRDC and Hudson River Society v.

100X and 1000X). Table 4 shows the levels of aromatic hydrocarbons accumulated by the oysters/mussels during exposure. From these results, it can be seen that refinery effluent components are bioaccumulated over time and that they reach levels much higher than is present in the receiving waters immediately around the discharge site.

A00057

11/3/97

Table 4

## WSPA II-FIELD MUSSEL SAMPLES

| Refinery Location / Replicate / ANALYTE† | MDL* ppb | BLANK AVE ppb | Refinery 1 Nearfield #1 ppb | #2 ppb | #3 ppb | Midfield #1 ppb | #2 ppb | #3 ppb | Earfield #1 ppb | #2 ppb | #3 ppb** | MEAN ppb | STD DEV ppb | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.091 | 0.32 | 1.3 | 2.2 | 2.3 | 1.7 | 1.8 | 1.5 | nd | 2.0 | 1.9 | 1.8 | 0.34 | 8 |
| 2-MN | 0.035 | 0.31 | 1.4 | 1.0 | 1.2 | 0.7 | 1.0 | 0.82 | nd | 1.3 | 0.87 | 1.0 | 0.25 | 8 |
| 1-MN | 0.051 | 0.33 | 0.84 | 0.60 | 0.60 | 0.42 | 0.61 | 0.62 | nd | 0.93 | 0.43 | 0.63 | 0.18 | 8 |
| 2-EN | 0.070 | 0.24 | 0.28 | nd | nd | nd | nd | nd | nd | 0.37 | nd | 0.33 | 0.064 | 2 |
| 1-EN | 0.13 | nd | nd | nd | nd | nd | nd | TR | nd | nd | nd | nd | NA | 0 |
| 2,6/2,7-DMN | 0.20 | 0.42 | 0.98 | 0.61 | 0.42 | nd | 0.90 | 0.63 | nd | 1.1 | nd | 0.77 | 0.26 | 6 |
| 1,3/1,7-DMN | 0.24 | 0.35 | 0.54 | 0.40 | nd | nd | nd | 0.44 | nd | 0.69 | nd | 0.52 | 0.13 | 4 |
| 1,6-DMN | 0.11 | 0.23 | 0.39 | 0.25 | 0.29 | nd | TR | 0.33 | nd | 0.45 | nd | 0.34 | 0.079 | 5 |
| 1,4/2,3-DMN | 0.18 | 0.40 | 0.41 | TR | nd | nd | TR | nd | nd | 0.46 | TR | 0.44 | 0.035 | 2 |
| 1,5-DMN | 0.17 | 0.22 | 0.26 | TR | nd | nd | TR | nd | nd | TR | TR | 0.26 | NA | 1 |
| Acenaphthylene | 0.095 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,2-DMN | 0.13 | 0.20 | 0.29 | TR | nd | nd | nd | nd | nd | 0.22 | nd | 0.26 | 0.049 | 2 |
| 1,8-DMN | 0.060 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Acenaphthene | 0.10 | 0.85 | nd | nd | nd | nd | nd | nd | 1.4 | 1.2 | nd | 1.3 | 0.14 | 2 |
| CL1-PCB | 0.053 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,6,7-TMN | 0.091 | 0.25 | 0.39 | nd | nd | nd | nd | 0.33 | nd | nd | nd | 0.36 | 0.042 | 2 |
| Fluorene | 0.098 | 0.61 | nd | nd | nd | nd | nd | 0.89 | 1.7 | 1.2 | nd | 1.3 | 0.41 | 3 |
| a-BHC | 0.16 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| CL2-PCB | 0.035 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Hexachlorobenzene | 0.18 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Dibenzothiophene | 0.12 | 0.30 | nd | nd | nd | nd | TR | 0.41 | 0.84 | 0.66 | nd | 0.64 | 0.22 | 3 |
| b-BHC | 0.29 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Lindane(gBHC) | 0.088 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Phenanthrene | 0.11 | 0.77 | 1.1 | 1.1 | 1.3 | 1.4 | 10 | 2.9 | 8.0 | 6.9 | 1.6 | 3.8 | 3.5 | 9 |
| Anthracene | 0.15 | 0.11 | 0.16 | 0.18 | 0.19 | 0.22 | 0.17 | 0.26 | 0.52 | 0.58 | 0.19 | 0.27 | 0.16 | 9 |
| d-BHC | 0.40 | 1.8 | 2.9 | nd | nd | nd | nd | 3.7 | 3.5 | 4.1 | TR | 3.6 | 0.50 | 4 |
| CL3-PCB | 0.096 | nd | nd | nd | 0.19 | nd | nd | 0.15 | 0.29 | 0.17 | TR | 0.18 | 0.065 | 5 |
| 4-MDBT | 0.065 | nd | 0.12 | 0.18 | 0.19 | nd | nd | nd | nd | 0.16 | TR | 0.16 | NA | 1 |
| 2/3-MDBT | 0.13 | nd | nd | nd | nd | nd | nd | TR | nd | nd | nd | nd | NA | 0 |
| CL4-PCB | 0.039 | nd | nd | nd | nd | nd | nd | nd | nd | TR | nd | nd | NA | 0 |
| 3-MP | 1.93 | 0.15 | nd | nd | 0.24 | 0.24 | nd | nd | 0.35 | TR | TR | 0.050 | 0.00058 | 3 |
| 1-MDBT | 0.042 | nd | nd | nd | TR | nd | nd | TR | nd | nd | nd | nd | NA | 0 |
| 2-MP | 0.17 | 0.093 | nd | nd | TR | nd | nd | 0.22 | 0.38 | 0.32 | TR | 0.32 | 0.13 | 3 |
| Heptachlor | 0.31 | nd | nd | nd | nd | nd | nd | nd | 0.36 | 0.24 | nd | 0.27 | 0.066 | 3 |
| 4/9-MP | 0.18 | nd | nd | 0.25 | 0.21 | 0.24 | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1-MP | 0.11 | 0.071 | TR | 0.22 | TR | nd | nd | 0.21 | nd | 0.20 | nd | 0.25 | 0.057 | 6 |
| Aldrin | 0.28 | nd | 0.17 | nd | nd | nd | nd | TR | nd | nd | nd | nd | NA | 7 |
| 3,6-DMP | 0.082 | 0.082 | 0.13 | 0.13 | 0.19 | nd | nd | nd | nd | 0.20 | nd | 0.16 | 0.044 | 4 |
| 3,5-DMP | 0.16 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,8-DMP | 0.053 | nd | TR | TR | TR | nd | nd | nd | nd | 0.098 | nd | 0.098 | NA | 1 |

A00058

Table 4

WSPA II-FIELD MUSSEL SAMPLES.

11/3/97

| ANALYTE† | MDL | BLANK AVE | Refinery 1 Nearfield #1 | #2 | #3 | Midfield #1 | #2 | #3 | Farfield #1 | #2 | #3 | MEAN | STD DEV | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (units) | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb** | ppb | ppb | ppb |
| 2,7-DMP | 0.19 | nd | 0.41 | nd | nd | nd | nd | 0.31 | nd | 0.26 | nd | 0.33 | 0.076 | 3 |
| 3,9-DMP | 0.067 | 0.060 | 0.16 | 0.18 | 0.17 | nd | nd | 0.15 | TR | 0.24 | nd | 0.18 | 0.035 | 5 |
| 1,6/2,5/2,9-DMP | 0.16 | nd | TR | TR | TR | TR | nd | TR | TR | TR | nd | nd | NA | 0 |
| 1,7-DMP | 0.16 | nd | nd | nd | TR | nd | nd | TR | TR | TR | nd | nd | NA | 0 |
| 1,9/4,9-DMP | 0.12 | nd | nd | nd | nd | nd | nd | nd | nd | TR | TR | nd | NA | 0 |
| Fluoranthene | 0.19 | 0.089 | 0.37 | 0.48 | 0.88 | 1.1 | 0.78 | 0.81 | 0.60 | 0.91 | 0.35 | 0.70 | 0.26 | 9 |
| 1,2-DMDBT | 0.12 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,5-DMP | 0.14 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Heptachlor Epoxide | 0.55 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,8-DMP | 0.055 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,2-DMP | 0.092 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 9,10-DMP | 0.11 | 0.069 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Pyrene | 0.18 | nd | 0.24 | 0.36 | 0.71 | 0.77 | 0.73 | 0.64 | 0.25 | 0.62 | 0.27 | 0.51 | 0.23 | 9 |
| o,p'-DDE | 0.22 | nd | 0.27 | TR | 0.27 | 0.61 | TR | 0.23 | TR | 0.27 | nd | 0.26 | 0.020 | 4 |
| Chlordane | 0.41 | nd | 0.70 | 0.83 | 0.71 | 0.61 | 0.67 | 0.52 | TR | 0.86 | 0.51 | 0.68 | 0.13 | 8 |
| trans-Nonachlor | 0.33 | nd | 0.46 | 0.62 | 0.42 | 0.43 | 0.49 | TR | TR | 0.47 | 0.35 | 0.46 | 0.084 | 7 |
| CL5-PCB | 0.12 | nd | 6.3 | 8.2 | 5.8 | 4.2 | 2.9 | 5.4 | 2.9 | 7.4 | 3.4 | 5.2 | 2.0 | 9 |
| Dieldrin | 0.41 | nd | 2.4 | nd | 2.1 | nd | nd | nd | nd | nd | nd | 2.3 | 0.21 | 2 |
| p,p'-DDE | 0.23 | nd | 3.6 | 4.6 | 3 | 2.8 | 3.1 | 2.5 | 2.8 | 3.7 | 2.4 | 3.2 | 0.69 | 9 |
| o,p'-DDD | 0.33 | nd | 0.82 | 0.83 | 0.92 | 0.68 | 0.80 | 0.75 | TR | 0.73 | 0.42 | 0.74 | 0.15 | 8 |
| CL6-PCB | 0.25 | nd | 6.9 | 9.8 | 6.6 | 5.3 | 5.7 | 5.2 | 5.2 | 8.8 | 4.6 | 6.5 | 1.8 | 9 |
| 1,2,8-TMP | 0.19 | nd | TR | 2.4 | 1.7 | nd | nd | TR | nd | TR | nd | 1.6 | NA | 0 |
| p,p'-DDD/o,p'-DDT | 0.27 | nd | 1.8 | 2.6 | 1.8 | 1.3 | 1.8 | 1.5 | 1.0 | 1.8 | 1.4 | 1.6 | 0.40 | 9 |
| CL7-PCB | 0.39 | nd | 1.6 | nd | nd | 1.1 | nd | 1.1 | nd | 2.2 | nd | 1.9 | 0.57 | 5 |
| p,p'-DDT | 0.40 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzanthracene | 0.25 | 0.11 | 0.39 | 0.56 | 0.63 | 0.64 | 0.57 | 0.53 | 0.38 | 0.59 | 0.34 | 0.51 | 0.12 | 9 |
| Chrysene | 0.23 | 0.051 | 0.38 | 0.80 | 0.94 | 0.86 | 0.80 | 0.82 | 0.37 | 0.99 | 0.41 | 0.71 | 0.25 | 9 |
| CL8-PCB | 0.35 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzo(b&k)fluor | 1.09 | nd | TR | nd | TR | 1.1 | 1.1 | TR | nd | TR | nd | 1.1 | NA | 1 |
| Benzo(a)pyrene | 0.68 | nd | nd | 1.1 | 1.4 | 1.1 | 1.1 | nd | nd | 0.68 | nd | 1.1 | 0.36 | 3 |
| CL10-PCB | 0.65 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Indenopyrene | 0.85 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Dibenzanthracene | 0.93 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzoperylene | 0.38 | nd | nd | nd | 0.85 | nd | nd | 1.2 | nd | nd | nd | 1.0 | 0.25 | 2 |

†corrected values: <Blank=nd, <MDL=TR

*MDL=LOD/(200µM/(20.47gm ave sample wt*2µl inj.))

**Mean of laboratory duplicates

A00059

11/3/97

Table 4

WSPA II-FIELD MUSSEL SAMPLES

| Refinery Location Replicate ANALYTE† | MDL* | BLANK AVE | Refinery 2 Nearfield #1 | #2 | #3 | Midfield #1 | #2 | #3 | Farfield #1 | #2 | #3 | MEAN | STD DEV | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb** | ppb | ppb | |
| Naphthalene | 0.091 | 0.32 | 1.8 | 2.0 | 1.6 | 1.5 | 1.2 | 1.8 | 2.0 | 1.7 | 1.6 | 1.7 | 0.25 | 9 |
| 2-MN | 0.035 | 0.31 | 2.0 | 1.2 | 1.0 | 0.91 | 0.92 | 0.76 | 1.5 | 0.91 | 0.80 | 1.1 | 0.40 | 9 |
| 1-MN | 0.051 | 0.33 | 1.3 | 0.48 | 0.66 | nd | 0.57 | 0.45 | 1.1 | 0.42 | 0.52 | 0.69 | 0.33 | 8 |
| 2-EN | 0.070 | 0.24 | nd | 0.28 | nd | nd | nd | nd | nd | nd | nd | 0.28 | NA | 1 |
| 1-EN | 0.13 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,6/2,7-DMN | 0.20 | 0.42 | 1.7 | 0.54 | 0.84 | nd | 0.69 | 0.43 | 0.88 | nd | nd | 0.85 | 0.45 | 6 |
| 1,3/1,7-DMN | 0.24 | 0.35 | 1.1 | 0.43 | 0.63 | nd | 0.50 | 0.36 | 0.56 | nd | 0.36 | 0.56 | 0.26 | 7 |
| 1,6-DMN | 0.11 | 0.23 | 0.93 | 0.29 | 0.43 | nd | 0.35 | 0.25 | 0.40 | nd | 0.26 | 0.42 | 0.24 | 7 |
| 1,4;2,3-DMN | 0.18 | 0.40 | 1.4 | nd | nd | nd | nd | nd | 0.55 | nd | nd | 0.98 | 0.60 | 2 |
| 1,5-DMN | 0.17 | 0.22 | 0.49 | nd | nd | nd | nd | nd | nd | nd | nd | 0.49 | NA | 1 |
| Acenaphthylene | 0.095 | nd | 0.13 | 0.30 | 0.24 | nd | 0.29 | nd | 0.12 | 0.15 | 0.18 | 0.18 | 0.084 | 4 |
| 1,2-DMN | 0.13 | 0.20 | 0.47 | nd | nd | nd | nd | nd | 0.27 | nd | nd | 0.32 | 0.10 | 4 |
| 1,8-DMN | 0.060 | 0.30 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Acenaphthene | 0.10 | 0.85 | nd | nd | 1.2 | nd | nd | nd | nd | nd | nd | 1.2 | NA | 1 |
| CL1-PCB | 0.053 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,6,7-TMN | 0.091 | 0.25 | 0.84 | 0.34 | 0.38 | nd | 0.38 | 0.37 | 0.45 | nd | nd | 0.46 | 0.19 | 6 |
| Fluorene | 0.098 | 0.61 | nd | 0.68 | 1.2 | nd | 0.75 | 0.85 | nd | nd | nd | 0.87 | 0.23 | 4 |
| a-BHC | 0.16 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| CL2-PCB | 0.035 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Hexachlorobenzene | 0.18 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Dibenzothiophene | 0.12 | 0.30 | 0.35 | 0.52 | 0.38 | nd | nd | 0.57 | nd | nd | nd | 0.46 | 0.11 | 4 |
| b-BHC | 0.29 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Lindane(gBHC) | 0.088 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Phenanthrene | 0.11 | 0.77 | 3.2 | 2.9 | 3.0 | 1.1 | 2.3 | 4.1 | 2.1 | 2.4 | 1.6 | 2.5 | 0.90 | 9 |
| Anthracene | 0.15 | 0.11 | 0.40 | 0.75 | 0.29 | TR | 4.0 | 0.45 | 0.34 | 0.44 | 0.16 | 0.41 | 0.18 | 7 |
| d-BHC | 0.40 | 1.8 | 2.2 | nd | 4.8 | nd | 4.0 | 2.5 | 4.2 | nd | 2.2 | 3.3 | 1.1 | 6 |
| CL3-PCB | 0.096 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 4-MDBT | 0.065 | nd | 0.12 | 0.26 | 0.18 | nd | 0.089 | nd | 0.11 | 0.12 | TR | 0.15 | 0.063 | 6 |
| 2/3-MDBT | 0.13 | nd | TR | 0.19 | TR | nd | nd | nd | nd | TR | TR | 0.19 | NA | 1 |
| CL4-PCB | 0.039 | nd | nd | nd | nd | nd | TR | TR | TR | TR | TR | nd | NA | 0 |
| 3-MP | 1.93 | 0.15 | TR | TR | TR | nd | TR | TR | TR | TR | nd | nd | NA | 0 |
| 1-MDBT | 0.042 | 0.093 | 0.26 | 0.082 | 0.056 | nd | 0.05 | 0.28 | 0.058 | 0.14 | 0.18 | 0.061 | 0.014 | 4 |
| 2-MP | 0.17 | 0.093 | 0.46 | nd | TR | nd | TR | nd | TR | TR | TR | 0.33 | 0.11 | 3 |
| Heptachlor | 0.31 | nd | nd | 0.74 | 1.3 | nd | 0.22 | 0.28 | nd | 1.1 | nd | 1.2 | 0.14 | 2 |
| 4/9-MP | 0.18 | nd | 0.25 | 0.74 | 1.3 | nd | 0.22 | 0.35 | 0.23 | 0.22 | nd | 0.34 | 0.20 | 6 |
| 1-MP | 0.11 | 0.071 | 0.17 | 0.5 | 0.24 | nd | 0.22 | 0.21 | 0.16 | 0.15 | nd | 0.24 | 0.12 | 7 |
| Aldrin | 0.28 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 3,6-DMP | 0.082 | nd | nd | 0.23 | nd | nd | 0.11 | nd | nd | 0.14 | nd | 0.16 | 0.062 | 3 |
| 3,5-DMP | 0.16 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,6-DMP | 0.053 | nd | 0.069 | 0.13 | nd | nd | TR | nd | nd | 0.059 | nd | 0.086 | 0.038 | 3 |

A00060

Table 4

WSPA II-FIELD MUSSEL SAMPLES

| Refinery Location Replicate ANALYTE† | MDL' | BLANK AVE | Refinery 2 Nearfield #1 | #2 | #3 | Midfield #1 | #2 | #3 | Farfield #1 | #2 | #3 | MEAN | STD DEV | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | |
| 2,7-DMP | 0.19 | nd | nd | 0.51 | nd | nd | 0.26 | nd | nd | 0.23 | nd | 0.33 | 0.15 | 3 |
| 3,9-DMP | 0.067 | 0.060 | 0.17 | 0.39 | 0.16 | nd | 0.17 | 0.19 | 0.15 | 0.22 | nd | 0.21 | 0.084 | 7 |
| 1,6/2,5/2,9-DMP | 0.16 | nd | TR | 0.27 | TR | nd | TR | nd | TR | TR | nd | 0.27 | NA | 1 |
| 1,7-DMP | 0.16 | nd | nd | 0.20 | TR | nd | TR | TR | nd | TR | nd | 0.20 | NA | 1 |
| 1,9/4,9-DMP | 0.12 | 0.089 | nd | 0.49 | 0.81 | 0.47 | nd | 0.36 | nd | nd | nd | 0.43 | 0.092 | 2 |
| Fluoranthene | 0.19 | nd | 1.5 | 1.9 | nd | nd | 0.85 | 1.7 | 0.88 | 1.7 | 0.4 | 1.1 | 0.57 | 9 |
| 1,2-DMDBT | 0.12 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,5-DMP | 0.14 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Heptachlor Epoxide | 0.55 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,8-DMP | 0.055 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,2-DMP | 0.092 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 9,10-DMP | 0.11 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Pyrene | 0.18 | 0.069 | 1.5 | 2.6 | 0.69 | 0.31 | 0.73 | 1.8 | 0.62 | 1.5 | 0.27 | 1.1 | 0.78 | 9 |
| o,p'-DDE | 0.22 | nd | TR | TR | TR | nd | nd | nd | 0.26 | nd | nd | 0.26 | NA | 1 |
| Chlordane | 0.41 | nd | 0.54 | TR | TR | nd | nd | TR | 0.59 | TR | TR | 0.57 | 0.035 | 2 |
| trans-Nonachlor | 0.33 | nd | TR | TR | TR | TR | TR | TR | TR | TR | TR | nd | NA | 0 |
| CL5-PCB | 0.12 | nd | 4.1 | 3.0 | 4.5 | 1.6 | 3.3 | 1.7 | 5.5 | 4.4 | 2.2 | 3.6 | 1.3 | 8 |
| Dieldrin | 0.41 | nd | 1.9 | 0.97 | 1.3 | TR | 1.0 | 1.6 | nd | 1.5 | 1.1 | 1.5 | 0.46 | 3 |
| p,p'-DDE | 0.23 | nd | 1.6 | 1.6 | 1.3 | 1.6 | 1.1 | 1.1 | 2.2 | 1.5 | 1.1 | 1.4 | 0.39 | 9 |
| o,p'-DDD | 0.33 | nd | 0.49 | TR | 0.40 | TR | TR | nd | 0.58 | 0.44 | nd | 0.48 | 0.078 | 4 |
| CL6-PCB | 0.25 | nd | 5.6 | 3.5 | 1.4 | 4.3 | 5.3 | 3.0 | 7.1 | 5.3 | 3.0 | 4.3 | 1.7 | 9 |
| 1,2,8-TMP | 0.19 | nd | TR | nd | TR | TR | nd | nd | nd | TR | nd | nd | NA | 0 |
| p,p'-DDD/o,p'-DDT | 0.27 | nd | 0.95 | 0.40 | 0.91 | nd | 0.71 | 0.63 | 1.1 | 0.78 | 0.58 | 0.76 | 0.23 | 8 |
| CL7-PCB | 0.39 | nd | 1.6 | 1.2 | 1.0 | nd | 1.1 | 1.1 | 2.0 | 1.5 | nd | 1.4 | 0.37 | 6 |
| p,p'-DDT | 0.40 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzanthracene | 0.25 | 0.11 | 0.88 | 1.5 | 0.54 | 0.41 | 0.60 | 0.60 | 0.60 | 1.1 | 0.42 | 0.78 | 0.35 | 9 |
| Chrysene | 0.23 | 0.051 | 1.5 | 2.1 | 0.78 | 0.61 | 0.97 | 1.4 | 1.3 | 1.9 | 0.60 | 1.2 | 0.54 | 9 |
| CL8-PCB | 0.35 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzo(b&k)fluor | 1.09 | nd | 1.7 | 3.4 | TR | nd | TR | 1.8 | 1.2 | 2.1 | TR | 2.0 | 0.83 | 5 |
| Benzo(a)pyrene | 0.68 | nd | 2.1 | 2.6 | 0.76 | nd | nd | 0.89 | 1.2 | 2.1 | nd | 1.6 | 0.91 | 4 |
| CL10-PCB | 0.65 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Indenopyrene | 0.85 | nd | TR | 1.8 | TR | nd | nd | TR | nd | 1.2 | nd | 1.5 | 0.42 | 2 |
| Dibenzanthracene | 0.93 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzoperylene | 0.38 | nd | 2.2 | 3.5 | 1.3 | nd | 1.3 | 1.8 | 0.98 | 2.6 | nd | 2.0 | 0.88 | 7 |

†corrected values: <Blank=nd, < MDL=TR.

'MDL=LOD(200μl/(20.47gm ave sample wt*2/l inj))

**Mean of laboratory duplicates

A00061

11/3/97

WSPA II FIELD OYSTER DATA

Table 4

| ANALYTEt | MDL ppb | BLANK AVE ppb | Refinery 3 Nearfield #1 ppb | #2 ppb | #3 ppb | Midfield #1 ppb | #2 ppb | #3 ppb | Earfield #1 ppb | #2 ppb | #3 ppb | MEAN ppb | STD DEV ppb | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.12 | 1.3 | 2.7 | 3.0 | 4.1 | 3.6 | 2.0 | 3.6 | 2.5 | 3.1 | 2.9 | 3.1 | 0.63 | 9 |
| 2-MN | 0.045 | 1.5 | 2.5 | 2.6 | 3.3 | 2.7 | 3.1 | 3.5 | 2.7 | 2.8 | 2.3 | 2.8 | 0.39 | 9 |
| 1-MN | 0.065 | 0.45 | 1.5 | 1.6 | 2.0 | 1.5 | 2.1 | 2.2 | 1.6 | 1.8 | 1.4 | 1.7 | 0.29 | 9 |
| 2-EN | 0.089 | 0.13 | 0.38 | 0.30 | 0.41 | 0.31 | 0.77 | 0.54 | 0.39 | 0.42 | 0.30 | 0.42 | 0.15 | 9 |
| 1-EN | 0.17 | nd | 0.17 | nd | nd | TR | nd | 0.19 | 0.19 | 0.30 | 0.30 | 0.21 | 0.059 | 4 |
| 2,6/2,7-DMN | 0.26 | 0.32 | 1.2 | 1.0 | 1.1 | 1.1 | 2.0 | 1.4 | 1.1 | 1.2 | 0.92 | 1.2 | 0.32 | 9 |
| 1,3/1,7-DMN | 0.31 | 0.20 | 0.92 | 0.84 | 0.97 | 0.86 | 1.7 | 1.2 | 0.90 | 0.98 | 0.77 | 1.0 | 0.28 | 9 |
| 1,6-DMN | 0.14 | 0.13 | 0.63 | 0.60 | 0.71 | 0.59 | 1.2 | 0.92 | 0.62 | 0.67 | 0.53 | 0.72 | 0.21 | 9 |
| 1,4/2,3-DMN | 0.23 | nd | 0.49 | 0.44 | 0.40 | 0.61 | 1.0 | 0.70 | 0.46 | 0.47 | 0.46 | 0.56 | 0.19 | 9 |
| 1,5-DMN | 0.21 | nd | 0.22 | TR | TR | 0.23 | 0.41 | 0.29 | 0.26 | 0.28 | TR | 0.28 | 0.069 | 6 |
| Acenaphthylene | 0.12 | nd | nd | nd | 0.19 | nd | 0.28 | nd | nd | nd | nd | 0.24 | 0.064 | 2 |
| 1,2-DMN | 0.17 | nd | 0.23 | 0.29 | 0.25 | 0.25 | 0.47 | 0.34 | 0.20 | 0.27 | 0.26 | 0.28 | 0.080 | 9 |
| 1,8-DMN | 0.076 | nd | nd | nd | nd | nd | nd | 0.89 | nd | nd | nd | 0.13 | NA | 1 |
| Acenaphthene | 0.13 | 0.25 | 0.56 | 0.53 | 0.71 | 0.60 | 0.94 | 1.4 | 0.62 | 0.66 | 0.51 | 0.72 | 0.28 | 9 |
| C1-PCB | 0.068 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,6,7-TMN | 0.12 | nd | 0.47 | 0.57 | 0.74 | 0.44 | 0.94 | 0.65 | 0.64 | 0.45 | 0.64 | 0.62 | 0.16 | 9 |
| Fluorene | 0.21 | 0.26 | 1.1 | 0.91 | 1.2 | 1.1 | 2.2 | 1.7 | 1.1 | 1.1 | 1.1 | 1.3 | 0.41 | 9 |
| a-BHC | 0.045 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| C2-PCB | 0.23 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Hexachlorobenzene | 0.15 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Dibenzothiophene | 0.37 | nd | 1.1 | 0.75 | 0.96 | 0.87 | 1.3 | 1.1 | 0.87 | 1.6 | 0.87 | 1.0 | 0.27 | 9 |
| b-BHC | 0.11 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Lindane(gBHC) | 0.14 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Phenanthrene | 0.14 | 0.78 | 5.4 | 3.8 | 6.5 | 4.9 | 7.8 | 6.3 | 4.5 | 4.5 | 4.6 | 5.4 | 1.3 | 9 |
| Anthracene | 0.19 | 0.043 | 0.61 | 0.48 | 0.71 | 0.55 | 0.84 | 0.73 | 0.68 | 0.67 | 0.62 | 0.65 | 0.10 | 9 |
| d-BHC | 0.51 | 1.3 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| C3-PCB | 0.12 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 4-MDBT | 0.083 | nd | 1.2 | 0.81 | 0.96 | 0.81 | 1.3 | 1.0 | 0.84 | 1.0 | 0.83 | 0.97 | 0.18 | 9 |
| 2/3-MDBT | 0.16 | nd | 0.60 | 0.38 | 0.58 | 0.37 | nd | 0.53 | 0.43 | 0.44 | 0.44 | 0.48 | 0.093 | 7 |
| C4-PCB | 0.050 | nd | nd | nd | nd | nd | nd | 3.5 | TR | nd | nd | 3.5 | NA | 1 |
| 3-MP | 2.5 | 0.17 | TR | nd | TR | TR | TR | nd | TR | TR | TR | TR | NA | 0 |
| 1-MDBT | 0.053 | nd | 0.36 | 0.28 | 0.36 | 0.26 | 0.38 | 0.33 | 0.25 | 0.33 | 0.30 | 0.31 | 0.048 | 9 |
| 2-MP | 0.22 | 0.14 | 1.9 | 1.0 | 1.6 | 1.3 | 1.7 | 1.6 | 1.3 | 1.3 | 1.2 | 1.4 | 0.28 | 9 |
| Heptachlor | 0.40 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 4/9-MP | 0.23 | 0.13 | 1.7 | 0.96 | 1.4 | 1.3 | 1.7 | 1.5 | 1.3 | 1.3 | 1.2 | 1.4 | 0.24 | 9 |
| 1-MP | 0.15 | 0.081 | 1.1 | 0.61 | 1.0 | 0.88 | 1.1 | 0.97 | 0.82 | 0.85 | 0.82 | 0.91 | 0.16 | 9 |
| Aldrin | 0.36 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 3,6-DMP | 0.10 | nd | 2.6 | 1.7 | 2.2 | 1.9 | 2.4 | 2.6 | 2.0 | 2.2 | 1.9 | 2.2 | 0.32 | 9 |
| 3,5-DMP | 0.21 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,6-DMP | 0.067 | 0.098 | 1.2 | 0.76 | 1.0 | 0.91 | 1.1 | 1.2 | 0.91 | 0.94 | 0.87 | 0.99 | 0.15 | 9 |
| 2,7-DMP | 0.24 | 0.27 | 4.2 | 2.6 | 3.4 | 3.1 | 3.6 | 4.1 | 3.1 | 3.3 | 3.0 | 3.4 | 0.52 | 9 |

11/3/97

Table 4

WSPA II FIELD OYSTER DATA

| Refinery Location Replicate ANALYTE† | MDL* | BLANK AVE | Refinery 3 Nearfield #1 | #2 | #3 | Midfield #1 | #2 | #3 | Farfield #1 | #2 | #3 | MEAN | STD DEV | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ppb | ppb | ppb | ppb | ppb** | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | |
| 3,9-DMP | 0.085 | 0.22 | 3.3 | 2.0 | 2.5 | 2.5 | 3.1 | 3.2 | 2.5 | 2.6 | 2.4 | 2.7 | 0.43 | 9 |
| 1,6/2,5/2,9-DMP | 0.21 | 0.12 | 1.8 | 1.2 | 1.5 | 1.4 | 1.1 | 1.8 | 1.4 | 1.4 | 1.3 | 1.5 | 0.21 | 9 |
| 1,7-DMP | 0.20 | 0.15 | 2.2 | 1.4 | 1.8 | 1.6 | 1.9 | 2.0 | 1.6 | 1.8 | 1.6 | 1.8 | 0.24 | 9 |
| 1,9/4,9-DMP | 0.15 | nd | 0.57 | 0.31 | 0.46 | 0.40 | 0.57 | 0.50 | 0.43 | 0.48 | 0.39 | 0.46 | 0.085 | 9 |
| Fluoranthene | 0.24 | 0.31 | 15 | 7.1 | 13 | 11 | 12 | 15 | 12 | 12 | 11 | 12 | 2.4 | 9 |
| 1,2-DMDBT | 0.16 | nd | 0.59 | nd | 0.46 | 0.52 | nd | 0.60 | nd | nd | 0.42 | 0.52 | 0.079 | 5 |
| 1,5-DMP | 0.18 | nd | 1.2 | 1.1 | 1.1 | 1.1 | 1.5 | 1.1 | 1.2 | 1.1 | 1.1 | 1.2 | 0.13 | 9 |
| Heptachlor Epoxide | 0.70 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,8-DMP | 0.070 | nd | 0.42 | 0.29 | 0.35 | 0.34 | 0.38 | 0.45 | 0.34 | 0.39 | 0.32 | 0.36 | 0.050 | 9 |
| 1,2-DMP | 0.12 | nd | 0.40 | 0.37 | 0.41 | 0.29 | 0.32 | 0.44 | 0.34 | 0.38 | 0.34 | 0.37 | 0.047 | 9 |
| 9,10-DMP | 0.15 | nd | nd | nd | 0.32 | nd | 0.17 | nd | nd | nd | nd | 0.24 | 0.10 | 2 |
| Pyrene | 0.23 | 0.15 | 14 | 8.2 | 14 | 13 | 15 | 17 | 12 | 13 | 13 | 13 | 2.4 | 9 |
| o,p'-DDE | 0.28 | nd | 1.3 | 1.1 | 1.1 | 0.95 | 1.1 | 1.3 | 1.1 | 0.91 | 0.85 | 1.1 | 0.16 | 9 |
| Chlordane | 0.52 | nd | 1.0 | 0.69 | 0.77 | 0.71 | 0.78 | 1.0 | 0.80 | 0.92 | 0.74 | 0.82 | 0.12 | 9 |
| trans-Nonachlor | 0.42 | nd | 1.1 | 0.83 | 0.89 | 0.88 | 0.99 | 1.0 | 1.1 | 0.99 | 0.92 | 0.97 | 0.095 | 9 |
| CL5-PCB | 0.16 | nd | 11 | 11 | 8.0 | 11 | 10 | 12 | 10 | 10 | 8.6 | 10 | 1.3 | 9 |
| Dieldrin | 0.52 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| p,p'-DDE | 0.29 | nd | 7.8 | 6.1 | 6.7 | 6.8 | 8.5 | 8.2 | 7.8 | 6.8 | 6.7 | 7.3 | 0.82 | 9 |
| o,p'-DDD | 0.42 | nd | 2.4 | 2.0 | 2.1 | 1.9 | 2.4 | 2.5 | 2.4 | 2.0 | 2.2 | 2.2 | 0.22 | 9 |
| CL6-PCB | 0.32 | nd | 11 | 12 | 11 | 11 | 12 | 11 | 12 | 8.9 | 11 | 11 | 0.98 | 9 |
| 1,2,6-TMP | 0.25 | nd | 2.4 | 1.2 | 1.6 | 1.8 | 2.1 | 2.3 | 1.8 | 2.2 | 1.8 | 1.9 | 0.38 | 9 |
| p,p'-DDD/o,p'-DDT | 0.35 | nd | 3.8 | 3.2 | 4.3 | 3.0 | 3.0 | 4.0 | 4.0 | 3.1 | 3.1 | 3.5 | 0.52 | 9 |
| CL7-PCB | 0.50 | nd | 2.3 | 2.7 | 0.93 | 2.7 | 1.9 | 2.3 | 3.1 | 3.2 | 2.7 | 2.4 | 0.69 | 9 |
| p,p'-DDT | 0.50 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzanthracene | 0.32 | 0.077 | 8.6 | 4.8 | 7.3 | 6.9 | 8.6 | 10 | 7.2 | 7.7 | 6.5 | 7.5 | 1.5 | 9 |
| Chrysene | 0.29 | 0.052 | 14 | 8.2 | 11 | 11 | 13 | 15 | 11 | 12 | 9.8 | 12 | 2.1 | 9 |
| CL8-PCB | 0.44 | nd | nd | nd | nd | nd | TR | nd | nd | nd | nd | nd | NA | 0 |
| Benzo(b&k)fluor | 1.4 | 0.25 | 21 | 17 | 19 | 18 | 23 | 24 | 19 | 23 | 18 | 20 | 2.9 | 9 |
| Benzo(a)pyrene | 0.86 | nd | 6.9 | 6.4 | 6.2 | 5.6 | 7.4 | 8.7 | 6.4 | 7.1 | 5.5 | 6.7 | 0.99 | 9 |
| CL10-PCB | 0.82 | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Indenopyrene | 1.1 | nd | 4.3 | 2.1 | 3.3 | 3.7 | 5.2 | 4.5 | 4.7 | 3.1 | 4.1 | 3.9 | 0.95 | 9 |
| Dibenzanthracene | 1.2 | nd | 2.7 | 3.0 | TR | 2.6 | 3.6 | 2.2 | 2.6 | 2.1 | 2.4 | 2.7 | 0.48 | 8 |
| Benzoperylene | 0.49 | nd | 11 | 6.2 | 7.9 | 11 | 16 | 11 | 9.3 | 8.9 | 11 | 10 | 2.7 | 9 |

†corrected values: <Blank=nd, <MDL=TR.
*MDL=LOD(200µl/(16.09gm ave sample wt*2µl inj.))
**Mean of laboratory duplicates
***replicates from pooled samples
+ mean of Instrument (GC/MS) duplicates

A00063

11/3/97

**Table 4**

## WSPA II FIELD OYSTER DATA

| Refinery Location Replicate ANALYTE† | MDL* ppb | BLANK AVE ppb | Refinery 4 Nearfield*** #1 ppb | #2 ppb | Midfield*** #1 ppb | #2 ppb | Farfield*** #1 ppb | #2 ppb | MEAN ppb | STD DEV ppb | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.12 | 1.3 | 1.5 | nd | nd | 1.9 | nd | nd | 1.7 | 0.28 | 2 |
| 2-MN | 0.045 | 1.5 | nd | 0.60 | nd | nd | nd | nd | nd | NA | 0 |
| 1-MN | 0.065 | 0.45 | 0.66 | 0.37 | nd | 0.82 | nd | nd | 0.69 | 0.11 | 3 |
| 2-EN | 0.089 | 0.13 | 0.18 | 0.37 | nd | 0.36 | nd | nd | 0.30 | 0.11 | 3 |
| 1-EN | 0.17 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,6/2,7-DMN | 0.26 | 0.32 | 0.68 | 0.83 | 0.48 | 1.4 | 0.51 | nd | 0.78 | 0.37 | 5 |
| 1,3/1,7-DMN | 0.31 | 0.20 | 0.50 | 0.62 | 0.40 | 1.1 | 0.42 | nd | 0.61 | 0.29 | 5 |
| 1,6-DMN | 0.14 | 0.13 | 0.34 | 0.48 | 0.33 | 0.75 | 0.34 | nd | 0.45 | 0.18 | 5 |
| 1,4/2,3-DMN | 0.23 | nd | 0.27 | 0.36 | TR | 0.60 | nd | nd | 0.41 | 0.17 | 3 |
| 1,5-DMN | 0.21 | nd | TR | 0.22 | TR | 0.28 | nd | nd | 0.25 | 0.042 | 2 |
| Acenaphthylene | 0.12 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,2-DMN | 0.17 | nd | TR | TR | nd | 0.34 | nd | nd | 0.34 | NA | 1 |
| 1,8-DMN | 0.076 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Acenaphthene | 0.13 | 0.25 | 0.62 | 0.67 | 0.29 | 1.4 | 0.51 | nd | 0.70 | 0.42 | 5 |
| C1-PCB | 0.068 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,6,7-TMN | 0.12 | nd | 0.54 | 0.61 | 0.26 | 0.87 | nd | TR | 0.57 | 0.25 | 4 |
| Fluorene | 0.12 | 0.26 | 1.1 | 1.2 | 0.43 | 1.6 | 0.73 | TR | 1.0 | 0.45 | 5 |
| a-BHC | 0.21 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Cl2-PCB | 0.045 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Hexachlorobenzene | 0.23 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Dibenzothiophene | 0.15 | nd | 0.58 | 0.84 | 0.25 | 0.92 | TR | nd | 0.65 | 0.30 | 4 |
| b-BHC | 0.37 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Lindane(gBHC) | 0.11 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Phenanthrene | 0.14 | 0.78 | 3.1 | 5.0 | 1.5 | 6.4 | 1.8 | 0.89 | 3.1 | 2.2 | 6 |
| Anthracene | 0.19 | 0.043 | 0.67 | 0.61 | 0.35 | 0.82 | 0.21 | 0.28 | 0.49 | 0.24 | 6 |
| d-BHC | 0.51 | 1.3 | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Cl3-PCB | 0.12 | 1.3 | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 4-MDBT | 0.083 | nd | 0.56 | 0.70 | 0.43 | 0.63 | 0.39 | 0.26 | 0.58 | 0.12 | 4 |
| 2/3-MDBT | 0.16 | nd | nd | 0.47 | 0.37 | 0.54 | 0.32 | TR | 0.47 | NA | 5 |
| Cl4-PCB | 0.050 | nd | TR | TR | TR | TR | TR | TR | TR | NA | 0 |
| 3-MP | 2.5 | 0.17 | TR | TR | TR | TR | TR | TR | TR | NA | 0 |
| 1-MDBT | 0.053 | nd | nd | 0.33 | 0.25 | 0.38 | nd | nd | 0.32 | 0.068 | 3 |
| 2-MP | 0.22 | 0.14 | 0.80 | 0.83 | 0.39 | 0.69 | 0.39 | 0.26 | 0.56 | 0.24 | 6 |
| Heptachlor | 0.40 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 4/9-MP | 0.23 | 0.13 | 0.56 | 1.4 | 0.63 | 1.1 | 0.44 | 0.25 | 0.58 | 0.48 | 5 |
| 1-MP | 0.15 | 0.081 | nd | 0.78 | 0.37 | 0.54 | 0.32 | TR | 0.60 | 0.29 | 5 |
| Aldrin | 0.36 | nd | nd | 1.9 | nd | 1.7 | 0.98 | 0.70 | TR | NA | 0 |
| 3,6-DMP | 0.10 | nd | 2.4 | 1.9 | 1.2 | 1.7 | 0.98 | 0.70 | 1.5 | 0.63 | 6 |
| 3,5-DMP | 0.21 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,6-DMP | 0.067 | 0.098 | 1.1 | 0.96 | 0.62 | 0.86 | 0.44 | 0.35 | 0.72 | 0.30 | 6 |
| 2,7-DMP | 0.24 | 0.27 | 3.9 | 3.3 | 2.1 | 2.8 | 1.5 | 1.3 | 2.5 | 1.0 | 6 |

A00064

11/3/97

Table 4

WSPA II FIELD OYSTER DATA

| Refinery Location Replicate ANALYTE† | MDL* | BLANK AVE | Refinery 4 Nearfield*** | | Midfield*** | | Farfield*** | | MEAN | STD DEV | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | #1 | #2 | #1 | #2 | #1 | #2 | | | |
| | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | ppb | |
| 3,9-DMP | 0.085 | 0.22 | 2.8 | 2.3 | 1.6 | 2.3 | 1.2 | 1.0 | 1.9 | 0.71 | 6 |
| 1,6/2.5/2.9-DMP | 0.21 | 0.12 | 1.3 | 1.2 | 0.75 | 1.0 | 0.51 | 0.41 | 0.86 | 0.36 | 6 |
| 1,7-DMP | 0.20 | 0.15 | 1.6 | 1.4 | 0.91 | 1.3 | 0.55 | 0.46 | 1.0 | 0.47 | 6 |
| 1,9/4,9-DMP | 0.15 | nd | 0.56 | 0.46 | 0.28 | 0.38 | TR | TR | 0.42 | 0.12 | 4 |
| Fluoranthene | 0.24 | 0.31 | 14 | 12 | 8.2 | 8.8 | 5.2 | 4.9 | 8.9 | 3.6 | 6 |
| 1,2-DMDBT | 0.16 | nd | nd | nd | nd | nd | TR | TR | nd | NA | 0 |
| 1,5-DMP | 0.18 | nd | 1.1 | 0.94 | 0.93 | 1.2 | nd | nd | 1.0 | 0.13 | 4 |
| Heptachlor Epoxide | 0.70 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,8-DMP | 0.070 | nd | 0.43 | 0.44 | 0.27 | 0.48 | nd | nd | 0.41 | 0.093 | 4 |
| 1,2-DMP | 0.12 | nd | 0.28 | 0.31 | 0.23 | 0.22 | nd | nd | 0.26 | 0.042 | 4 |
| 9,10-DMP | 0.15 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Pyrene | 0.23 | 0.15 | 17 | 14 | 9.0 | 12 | 7.4 | 6.8 | 11 | 4.0 | 6 |
| o,p'-DDE | 0.28 | nd | nd | nd | 0.69 | 0.85 | nd | 0.39 | 0.64 | 0.23 | 3 |
| Chlordane | 0.52 | nd | 1.2 | 1.2 | 1.4 | 1.8 | 0.70 | 0.71 | 1.2 | 0.42 | 6 |
| trans-Nonachlor | 0.42 | nd | 1.2 | 0.93 | 1.1 | 1.6 | 0.60 | TR | 1.1 | 0.37 | 5 |
| CL5-PCB | 0.16 | nd | 9.4 | 7.5 | 8.8 | 11 | 2.5 | 3.3 | 7.1 | 3.4 | 6 |
| Dieldrin | 0.52 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| p,p'-DDE | 0.29 | nd | 5.6 | 4.6 | 5.7 | 7.8 | 3.0 | 2.9 | 4.9 | 1.9 | 6 |
| o,p'-DDD | 0.42 | nd | 1.8 | 1.3 | 1.1 | 1.7 | 0.82 | 0.76 | 1.2 | 0.44 | 6 |
| CL6-PCB | 0.32 | nd | 6.6 | 7.5 | 7.1 | 9.1 | 3.1 | 3.0 | 6.1 | 2.5 | 6 |
| 1,2,6-TMP | 0.25 | nd | 2.0 | 1.5 | 1.2 | 1.9 | 0.47 | 0.42 | 1.2 | 0.69 | 6 |
| p,p'-DDD/o,p'-DDT | 0.35 | nd | 8.4 | 4.5 | 5.0 | 4.0 | 2.3 | 2.7 | 4.5 | 2.2 | 6 |
| CL7-PCB | 0.50 | nd | 2.1 | 2.1 | 3.1 | 3.6 | TR | TR | 2.7 | 0.75 | 6 |
| p,p'-DDT | 0.50 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzanthracene | 0.32 | 0.077 | 6.9 | 5.6 | 5.3 | 8.0 | 2.9 | 2.9 | 5.3 | 2.1 | 6 |
| Chrysene | 0.29 | 0.052 | 11 | 9.1 | 7.9 | 12 | 4.6 | 4.4 | 8.2 | 3.2 | 6 |
| CL8-PCB | 0.44 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzo(b&k)fluor | 1.4 | 0.25 | 18 | 16 | 14 | 19 | 5.9 | 5.7 | 13 | 5.9 | 6 |
| Benzo(a)pyrene | 0.86 | nd | 5.1 | 4.2 | 3.1 | 4.1 | 4.0 | 4.4 | 4.2 | 0.65 | 6 |
| CL10-PCB | 0.82 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Indenopyrene | 1.1 | nd | 3.2 | 1.6 | 1.9 | 2.0 | nd | nd | 2.2 | 0.70 | 4 |
| Dibenzanthracene | 1.2 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzoperylene | 0.49 | nd | 6.1 | 5.7 | 3.9 | 6.4 | 3.0 | TR | 5.0 | 1.5 | 5 |

†corrected values: <Blank=nd, < MDL=TR.
*MDL=LOD(200μl/(16.09gm ave sample wt*2μl inj))
**Mean of laboratory duplicates
***replicates from pooled samples
+ mean of instrument (GC/MS) duplicates

A00065

11/3/97

Table 4

WSPA II FIELD OYSTER DATA

| Refinery Location Replicate ANALYTE† | MDL* (ppb) | BLANK AVE (ppb) | Refinery 5 Nearfield*** #1 (ppb+) | #2 (ppb+) | Midfield*** #1 (ppb) | #2 (ppb) | Farfield*** #1 (ppb+) | #2 (ppb) | MEAN (ppb) | STD DEV (ppb) | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.12 | 1.3 | 2.9 | 2.3 | 3.4 | 1.7 | 1.5 | 1.9 | 2.2 | 0.75 | 5 |
| 2-MN | 0.045 | 1.5 | 1.9 | 2.0 | nd | 0.85 | nd | 1.6 | 2.2 | 0.68 | 3 |
| 1-MN | 0.065 | 0.45 | 1.9 | 1.3 | 1.1 | nd | 0.77 | 1.1 | 1.2 | 0.39 | 6 |
| 2-EN | 0.089 | 0.13 | TR | TR | nd | nd | nd | nd | nd | NA | 0 |
| 1-EN | 0.17 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 2,6/2,7-DMN | 0.26 | 0.32 | 3.2 | 1.8 | nd | nd | 1.5 | 1.5 | 2.0 | 0.81 | 5 |
| 1,3/1,7-DMN | 0.31 | 0.20 | 2.6 | 1.5 | nd | 0.38 | 0.89 | 1.2 | 1.3 | 0.84 | 5 |
| 1,6-DMN | 0.14 | 0.13 | 2.1 | 0.99 | nd | nd | 0.63 | 0.85 | 1.1 | 0.66 | 4 |
| 1,4/2,3-DMN | 0.23 | nd | 2.6 | 0.76 | nd | nd | 0.41 | 0.74 | 1.1 | 0.99 | 4 |
| 1,5-DMN | 0.21 | nd | nd | TR | nd | nd | TR | 0.33 | 0.33 | NA | 1 |
| Acenaphthylene | 0.12 | nd | nd | TR | nd | nd | TR | 0.15 | 0.15 | 0.14 | 2 |
| 1,2-DMN | 0.17 | nd | nd | TR | nd | nd | TR | 0.42 | 0.52 | NA | 2 |
| 1,8-DMN | 0.076 | nd | nd | 0.62 | nd | nd | nd | nd | nd | NA | 1 |
| Acenaphthene | 0.13 | 0.25 | 2.3 | 2.7 | 0.90 | 0.72 | 1.4 | 2.1 | 1.7 | 0.79 | 6 |
| CL1-PCB | 0.068 | nd | nd | 0.78 | nd | nd | nd | nd | nd | NA | 0 |
| 1,6,7-TMN | 0.12 | nd | 3.5 | 3.0 | 1.0 | 1.1 | 0.74 | 0.97 | 1.5 | 1.3 | 4 |
| Fluorene | 0.12 | 0.26 | 3.0 | 3.0 | nd | nd | 1.5 | 1.9 | 1.9 | 0.88 | 8 |
| a-BHC | 0.21 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| CL2-PCB | 0.045 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Hexachlorobenzene | 0.23 | nd | nd | 2.4 | nd | nd | 1.1 | 0.82 | 1.7 | 0.87 | 4 |
| Dibenzothiophene | 0.15 | nd | TR | TR | nd | TR | nd | nd | nd | NA | 0 |
| b-BHC | 0.37 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Lindane(gBHC) | 0.11 | nd | TR | TR | nd | nd | nd | nd | nd | NA | 2 |
| Phenanthrene | 0.14 | 0.78 | 17 | 16 | 4.5 | 4.7 | 12 | 5.4 | 9.9 | 5.8 | 8 |
| Anthracene | 0.19 | 0.043 | 1.4 | 1.4 | 0.70 | 0.89 | 0.83 | 0.65 | 0.98 | 0.31 | 8 |
| d-BHC | 0.51 | 1.3 | TR | 1.4 | nd | nd | TR | nd | nd | NA | 0 |
| CL3-PCB | 0.12 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 4-MDBT | 0.083 | 0.14 | 1.3 | 1.4 | TR | nd | 0.77 | 0.48 | 0.96 | 0.41 | 4 |
| 2/3-MDBT | 0.16 | nd | 1.1 | 1.1 | nd | nd | TR | nd | 1.1 | 0 | 0 |
| CL4-PCB | 0.050 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 2 |
| 3-MP | 2.5 | 0.17 | 3.0 | 3.0 | 2.5 | TR | TR | TR | 3.0 | NA | 2 |
| 1-MDBT | 0.053 | nd | 0.45 | 0.46 | 0.73 | TR | 0.25 | 0.22 | 0.35 | 0.035 | 4 |
| 2-MP | 0.22 | 0.14 | 3.1 | 3.2 | 1.2 | 1.2 | 1.4 | 1.0 | 1.9 | 0.13 | 6 |
| Heptachlor | 0.40 | nd | TR | TR | nd | nd | nd | nd | nd | 1.0 | 0 |
| 4/9-MP | 0.23 | 0.13 | 2.8 | 3.1 | 1.3 | 1.2 | 1.3 | 1.3 | 2.0 | 0.89 | 5 |
| 1-MP | 0.15 | 0.081 | 1.8 | 2.0 | 0.80 | 1.5 | 1.1 | 0.92 | 1.3 | 0.48 | 5 |
| Aldrin | 0.36 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 3,6-DMP | 0.10 | nd | 5.5 | 5.6 | 2.5 | TR | 1.8 | 1.7 | 3.4 | 2.0 | 5 |
| 3,5-DMP | 0.21 | nd | nd | nd | 0.73 | nd | nd | nd | 0.73 | NA | 1 |
| 2,6-DMP | 0.067 | 0.098 | 3.1 | 3.2 | 1.1 | nd | 0.98 | 1.1 | 1.9 | 1.1 | 5 |
| 2,7-DMP | 0.24 | 0.27 | 12 | 12 | 3.7 | nd | 2.9 | 3.5 | 6.6 | 4.5 | 5 |

A00066

11/3/97

**Table 4**

## WSPA II FIELD OYSTER DATA

| Refinery Location Replicate ANALYTE† | MDL* | BLANK AVE | Refinery 5 Nearfield*** f1 | f2 | Midfield*** f1 | f2 | Farfield*** f1 | f2 | MEAN | STD DEV | FREQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ppb | ppb | ppb+ | ppb+ | ppb | ppb | ppb+ | ppb | ppb | ppb | |
| 3,9-DMP | 0.085 | 0.22 | 9.1 | 9.1 | 2.3 | 2.6 | 2.4 | 2.8 | 4.7 | 3.4 | 6 |
| 1,6/2,5/2,9-DMP | 0.21 | 0.12 | 5.2 | 5.3 | 1.3 | 1.1 | 1.3 | 1.4 | 2.6 | 2.0 | 6 |
| 1,7-DMP | 0.20 | 0.15 | 5.3 | 5.3 | 1.5 | 1.5 | 1.4 | 1.7 | 2.8 | 2.0 | 6 |
| 1,9/4,9-DMP | 0.15 | nd | 1.6 | 1.6 | 0.50 | TR | 0.39 | 0.42 | 0.89 | 0.63 | 5 |
| Fluoranthene | 0.24 | 0.31 | 28 | 28 | 15 | 13 | 11 | 12 | 18 | 7.9 | 6 |
| 1,2-DMDBT | 0.16 | nd | TR | 0.68 | nd | nd | nd | nd | 0.68 | NA | 1 |
| 1,5-DMP | 0.18 | nd | nd | 1.7 | nd | nd | TR | 1.3 | 1.5 | 0.28 | 2 |
| Heptachlor Epoxide | 0.70 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| 1,8-DMP | 0.070 | nd | 0.88 | 0.94 | nd | nd | 0.45 | 0.56 | 0.71 | 0.24 | 4 |
| 1,2-DMP | 0.12 | nd | 0.81 | 1.0 | nd | nd | TR | 0.31 | 0.72 | 0.37 | 3 |
| 9,10-DMP | 0.15 | nd | nd | TR | nd | nd | nd | nd | nd | 0 | 0 |
| Pyrene | 0.23 | 0.15 | 30 | 31 | 15 | 16 | 13 | 16 | 20 | 8.2 | 6 |
| o,p'-DDE | 0.28 | nd | 1.8 | 2.0 | nd | nd | TR | 0.84 | 1.5 | 0.60 | 3 |
| Chlordane | 0.52 | nd | 1.8 | 1.7 | 1.4 | 1.5 | 1.4 | 1.5 | 1.6 | 0.16 | 6 |
| trans-Nonachlor | 0.42 | nd | 1.6 | 1.3 | 1.4 | 2.0 | 1.0 | 1.4 | 1.4 | 0.33 | 6 |
| CL5-PCB | 0.16 | nd | 6.7 | 8.4 | 5.4 | 8.7 | 5.5 | 7.5 | 7.0 | 1.4 | 6 |
| Dieldrin | 0.52 | nd | nd | TR | nd | nd | nd | nd | nd | NA | 1 |
| p,p'-DDE | 0.29 | nd | 10 | 9.7 | 7.2 | 7.9 | 6.5 | 7.0 | 8.1 | 1.5 | 6 |
| o,p'-DDD | 0.42 | nd | 5.2 | 2.3 | 3.2 | nd | 1.1 | 1.6 | 2.7 | 1.8 | 5 |
| CL6-PCB | 0.32 | nd | 7.6 | 8.1 | 7.0 | 9.5 | 6.4 | 8.0 | 7.8 | 1.1 | 6 |
| 1,2,6-TMP | 0.25 | nd | 4.5 | 4.9 | 2.1 | 1.2 | 1.0 | 1.4 | 2.5 | 1.3 | 6 |
| p,p'-DDD/o,p'-DDT | 0.35 | nd | 6.5 | 5.5 | 7.3 | 6.6 | 4.6 | 3.9 | 5.7 | 1.3 | 6 |
| CL7-PCB | 0.50 | nd | nd | nd | 2.9 | TR | TR | nd | 2.9 | NA | 1 |
| p,p'-DDT | 0.50 | nd | nd | TR | nd | nd | TR | nd | nd | NA | 0 |
| Benzanthracene | 0.32 | 0.077 | 18 | 18 | 10 | 8.4 | 8.3 | 11 | 12 | 4.4 | 6 |
| Chrysene | 0.29 | 0.052 | 23 | 24 | 15 | 11 | 9.2 | 12 | 18 | 6.1 | 6 |
| CL8-PCB | 0.44 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Benzo(b&k)fluor | 1.4 | 0.25 | 34 | 34 | 35 | 21 | 18 | 17 | 28 | 8.8 | 6 |
| Benzo(a)pyrene | 0.86 | nd | 12 | 12 | 8.3 | 4.7 | 4.4 | 5.7 | 7.8 | 3.5 | 6 |
| CL10-PCB | 0.82 | nd | nd | nd | nd | nd | nd | nd | nd | NA | 0 |
| Indenopyrene | 1.1 | nd | nd | 4.4 | TR | TR | nd | TR | 4.4 | NA | 1 |
| Dibenzanthracene | 1.2 | nd | nd | TR | nd | TR | nd | TR | nd | NA | 0 |
| Benzoperylene | 0.49 | nd | 6.3 | TR | 21 | TR | 4.6 | 6.2 | 9.5 | 7.7 | 4 |

†corrected values: <Blank=nd, < MDL=TR

*MDL=LOD[(200μl/(16.09gm ave sample wt*2μl inj)]

**Mean of laboratory duplicates

***replicates from pooled samples

+ mean of instrument (GC/MS) duplicates

A00067

## Section 5-
## Bioavailability of Sediment-Bound Contaminants

Hydrophobic compounds which readily associate with sediment particles or colloids are nevertheless bioavailable to both benthic and pelagic organisms in aquatic systems. Benthic infaunal invertebrates rapidly accumulate residues of sediment-bound contaminants such as PCBs, chlorinated hydrocarbons and PAHs in their tissues (McElroy and Means, 1988, Foster, Baksi and Means, 1987; Means and McElroy (1997). Davis and Means (1989) observed that both the number and type of benthic infaunal organisms could profoundly influence contaminant mobilization from bedded sediments in both the dissolved and particulate flux rates. These preliminary studies however raised many more questions concerning organism/sediment interactions as they relate to contaminant mobilization and bioavailability to other components in aquatic ecosystems. Among the issues raised were: the degree to which infaunal communities influence bioavailability to other infaunal organism, benthic organisms, epibenthic organisms and pelagic organisms. Hawker and Connell (1986) reported that different bioaccumulation factors must be applied to different phyla or trophic levels of aquatic organisms in order to correctly estimate bioaccumulation from log P. They (Hawker and Connell, 1985; Connell, 1988) further have pointed out that the extrapolation of regressions of bioaccumulation factors (BAF) vs. log P to kinetic relationships between uptake and depuration rate constants lead to the experimentally unsupported conclusion that uptake rate constants must increase without an upper limit with increasing log P. This conclusion breaks down experimentally due to a number of factors including uptake efficiencies across membranes, steric limitations on membrane transport due to molecular size and shape and mass flow characteristics of respiratory apparatus of aquatic organisms. The issue of food-chain transfers of contaminants between trophic levels is another important issue which has not been studied in controlled systems (Rubinstein et. al., 1984). Yet data from a limited set of cases suggest that food uptake is the major route of uptake of many NHOCs and several metals (Young, 1986). This is especially true when sediment is the food supply of the organism.

**54**

A00068

Case 1:33-cv-00263-SLR    Document 305-2    Filed 10/18/2005    Page 32 of 40

NRDC and Audubon Society vs.
Texaco Refining and Marketing

Dr. Jay C. Means

Organismic bioavailability of contaminants from sediments is dependent upon numerous factors including: redox, pH, lipophilicity, organic carbon content, sediment particle size, water dynamics, organismic localization relative to sediments, contaminant localization in sediment, and sediment flux (Farrington, 1991).

Benthic exposures must be considered in a different set of experimental designs from aqueous exposure assessments because of the higher concentrations found in the sediments and because of the intimate contact of the organisms and feeding strategies of these organisms. However, simple designs have yielded predictive relationships that appear to provide conservative and robust estimates of maximum exposures incurred by organisms living in contact with contaminated sediments (McElroy and Means, 1988, Foster, Baksi and Means, 1987; Means and McElroy 1997) and which appear to explain observations made in large scale field assessments (Ferraro et al., 1990, McFarland, 1995). This relationship is generally referred to as an Accumulation Factor (AF):

$$AF = \frac{\text{concentration of compound in tissues (lipid basis)}}{\text{concentration of compound in sediment (organic carbon basis)}}$$

where AF has a value of between 1 and 2 depending upon the bioconcentration relationship used and the magnitude of the safety factor which is desired. In field studies with petroleum contaminated sediments, this relationship adequately predicted the bioaccumulation which occurred in caged oysters held at the sediment water interface. Figure 9 shows the AF values calculated from tissue and sediment data at the site. All values fall within the expected range of AF = 2.

Laboratory microcosm exposures conducted using oysters and contaminated sediments also yielded values for individual PAH which adhere to the AF model. Figure 10 shows the AF values calculated for individual PAHs based upon tissue and sediment measurements after 30 day microcosm exposures. While these values are lower on average than the field data reported above, they agree well with field data reported by McFarland (1995).

55

A00069

This model can therefore be used effectively to assess impacts of in-place sediment-bound contaminants surrounding the Star Enterprises refinery effluent canal.

A00070



FIGURE 9 ACCUMULATION FACTORS CALCULATED FOR TOTAL AROMATIC HYDROCARBONS IN OYSTERS EXPOSED IN THE FIELD FOR 14 DAYS

A00071



**Figure 10**    Mean Accumulation Factors (AF) for oysters exposed to three dilutions of Pass Fourchon sediment (Experiment 2).

45

**PART II**

### Suitability of Texaco's NPDES Permit Exceedance Plan

The plan presented by Texaco (prepared by ENTRIX) for it's responses to NPDES permit exceedances in the future focuses a great deal of effort on additional measurements of permit parameters through accelerated sampling, an elaborate and time-consuming verification of the exceedance and visual and acute toxicity monitoring. As such, the plan is technically flawed and will not meet the court's instructions.

In order for Texaco to establish an exceedance monitoring plan which is scientifically defensible, they must first establish, using modern analysis techniques, a relationship between or definition of the likely toxic components contained in permitted parameter measurements such as oil and grease or total organic carbon. The methods which are appropriate for this purpose are discussed in PART I of this report. Once the chemical components contained in the effluent are characterized, an assessment needs to be made utilizing the best available toxicological information of the types of toxicity likely to be elicited by these chemical components individually and/or as an additive mixture. This assessment must include both chronic effects and well as acute effects. It is the opinion of this reviewer that adequate information exists on the toxicity of residual chlorine, ammonia, sulfides, changes in pH, low dissolved oxygen and trace elements such that this should not be a hardship on Texaco. The primary effort needs to be expended in the full characterization of the organic components of the effluents being permitted.

This chemical characterization should be paired with an assessment of living resources in the immediate vicinity of the discharge and an appropriate reference site(s) and should include the identification of sensitive populations or communities and any endangered species present in the area.

**59**

A00073

The relative persistent nature of and bioavailability of the organic
components of the refinery effluent dictate that a delicate balance between
accumulation and dissipation of new discharges be maintained. The permitted
levels of pollutants are predicated upon such assumptions of the assimilative
capacity of a receiving water body, taking into account all loadings to the systems.
Texaco must therefore develop, using methods available, a model for organic
contaminant fate and transport in the region of the discharge canal. This model
should be based upon the best scientific information on chemodynamic processes
available as are described in PART I of this report and should include
measurements of bioavailability from both water column and sediment exposures
under nominal operating conditions. The model should be field verified with
measurements of sediments and biota in the area of the discharge to establish the
site-specific validity of the model.

The plan that is developed should include a detailed chemical analysis of
the effluent to determine the chemical components of the effluent contributing to the
exceedance. Such methods are available which can yield detailed information
within twenty-four hours of collection.

The refinery should, through the examination of historical records or the
creation of a new record keeping system, develop an exceedance troubleshooting
manual which will lead investigators of the exceedance more quickly to the likely
source of the problem and allow the operations causing the exceedance to be shut
down, the effluent temporarily diverted or the problem rapidly corrected.

The emphasis of the proposed Texaco exceedance plan upon acute
measures of effluent toxicity is inappropriate. The likely effects of organic pollutant
discharge exceedances will in the opinion of this reviewer rarely if ever involve
frank toxicity causing excess deaths in a population of bioassay organisms. Failing
a catastrophic spill event, the adverse effects of discharge exceedances will be
reflected in chronic measures of toxicity such as alterations of organism or

A00074

community metabolism, suppression of the immune system, mutagenesis or the initiation or promotion of carcinogenesis. Rapid bioassays for such endpoints which utilize effluents, effluent extracts or sediment extracts are increasingly available and should be incorporated into the exceedance response plan. The species selected for such purposes should be representative of the fauna present in the receiving waters of the Delaware River system wherever feasible. Acute bioassays are inappropriate measures as applied in the current plan.

The plan should establish baseline of responses to such assays using compliant effluents, effluent extracts or sediment extracts. These baseline values should be established using a well designed sampling plan that adequately describes the state of the discharge canal and adjacent receiving waters and further should be maintained through repeated monitoring (quarterly) and/or when environmental factors may result in a shift in the baseline (e.g. spills in the river, major changes in processes, changes in weather (extreme temperatures, storms, hurricanes, etc.)

## PART III

## Feasibility of Assessing Past Impacts of Refinery Effluent Discharge Exceedances at the Star Enterprises Site

While technically complex, I believe that it is both scientifically possible and legally prudent for Star Enterprises to determine the extent of the impact of past discharge exceedances with special emphasis on the period of March, 1993 to the present time including the exceedences which occurred in early 1994. The approach that must be used for such a retrospective analysis would be the collection of long cores, followed by radioisotope dating of the core sections and analysis of the appropriate sections of the core using the detailed type of PAH analysis recommended in Part I of this report (Means, 1997). This analysis would also need to include an investigation of the hydrology, currents, depositional rates

A00075

in the area of the discharge canal, a dye study to establish the spatial extent of the zone of initial dilution under different river flow and tidal conditions and due consideration of unusual events such as dredging in the vicinity of the piers, etc. All of these data would need to be compared to an appropriate reference site(s) selected with consideration of sediment type, hydrology, biological community etc.

Once the chemical and physical evaluation of the contamination extent and history at the site, then extracts or whole sediments representative of periods in question (exceedances) could be prepared along with parallel samples from periods representing normal (compliant operations). These materials could then be assayed in appropriate bioassays which reflect the types of adverse effects expected with exposure to the contaminants of concern and the three data sets (exceedance, compliant, and reference) compared for each endpoint measured. Such a study would establish the relative sensitivity and specificity of each assay system, allow for the creation of standardized procedures to be used in the event of future exceedances, establish important QA/QC criteria such as inter vs. inter assay variability and establish a baseline of variability between reference vs. the exposed site such that future exceedances are not excessively weighted in severity.

A00076

11/3/97
Dr. Jay C. Means

NRDC and Audubon Society vs.
Texaco Refining and Marketing

## RECOMMENDATIONS:

To summarize the materials presented in this report, this reviewer makes the following recommendations which should be followed by Star Enterprises in order to meet the court's requirements and the address the stipulated issues.

1.  A sampling plan and analytical protocols must be implemented to fully characterize the effluent for organic toxic components as outline in Part I: Section 1

2.  A detailed characterization of the fate and transport processes which control the impacts of the effluent on the receiving waters, sediments and biota of the Delaware River estuary, taking into account the chemodynamic issues described in Part I: Section 2 and Section 3 must be conducted.

3.  A sampling plan and analytical protocols must be implemented to fully characterize the current and historical toxic organic components present in the sediments using methods discussed Part I: Section 3 and Part III of this report.

4.  A sampling plan and analytical protocols must be implemented to assess the bioavailability of effluent discharge components in the vicinity of the discharge canal as discussed in Part I: Section 4 of this report.

5.  A sampling plan and analytical protocols must be implemented to assess the bioavailability of sediment bound effluent components in the bottom sediments in the vicinity of the discharge canal as discussed in Part. I: Section 5 of this report.

A00077