# C. SOMMERFIELD DECLARATION

# EXHIBIT 2

# PART 3

# 7. REFERENCES

Benoit, G., and T. F. Rozan. 1999. The influence of size distribution on the particle concentration effect and trace metal partitioning in rivers. *Geochimica et Cosmochimica Acta* 63:113–127.

Biggs, R. B., and E. L. Beasley. 1988. Bottom and suspended sediments in the Delaware River and Estuary. In *Ecology and restoration of the Delaware River Basin*, 116 – 131, ed. S. K. Majumdar, E. W. Miller, and L. E. Sage. Pennsylvania Academy of Science.

Biggs, R. B., J. H. Sharp, T. M. Church, and J. M. Tramontano. 1983. Optical properties, suspended sediments, and chemistry associated with the turbidity maxima of the Delaware estuary. *Canadian Journal of Fisheries and Aquatic Sciences* 40 (Suppl. 1): 172–179.

Church, T. M., and C. J. Lord. 1981. Uranium, thorium and lead nuclides in a Delaware salt marsh. *Estuarine, Coastal and Shelf Science* 13:267–275.

Cutshall, N. H., I. L. Larsen, and C. R. Olsen. 1983. Direct analysis of Pb-210 in sediment samples: self-absorption corrections. *Nuclear Instruments and Methods* 206:309–312.

DiLorenzo, J. L., P. Huang, M. L. Thatcher, and T. O. Najarian. 1993. Dredging impacts of Delaware estuary tides. In *Estuarine and Coastal Modeling III*, 86–104. Proceedings of the 3rd International Conference Sponsored by the Waterway, Port, Coastal and Ocean Division, ASCE, September 8–10, 1993. Oak Brook, Illinois.

DRBC. 1998. Study of the loading of polychlorinated biphenyls from tributaries and point sources discharging to the tidal Delaware River.

Duran, P. P. 1986. Distribution of bottom sediments and effects of proposed dredging in the ship channel of the Delaware River between northeast Philadelphia, Pennsylvania and Wilmington, Delaware, 1984. *U.S. Geological Survey Hydrologic Investigations Atlas*, HA697.

Fletcher, C. A., H. J. Knebel, and J. C. Kraft. 1990. Holocene evolution of an estuarine coast and tidal wetlands. *Geological Society of America Bulletin* 102:283–297.

Folk, R. L. 1974. *Petrology of sedimentary rocks.* Austin: University of Texas.

Graustein, W. C., and K. K Turekian. 1986. Pb-210 and Cs-137 in air and soils measure the rate and vertical profile of aerosol scavenging. *Journal of Geophysical Research* 91:14355–14366.

Hirschberg, D. J., P. Chin, H. Feng, and J. K. Cochran. 1996. Dynamics of sediment and contaminant transport in the Hudson River Estuary: evidence from sediment distributions of naturally occurring radionuclides. *Estuaries* 19:931–949.

Johnson, H. P., and M. Helferty. 1990. The geological interpretation of sidescan sonar. *Reviews of Geophysics* 28(4): 357–380.

Kim, G., N. Hussain, T. M. Church, and W. L. Carey. 1997. The fallout isotope Bi-207 in a Delaware salt marsh: a comparison with Pb-210 and Cs-137 as a geochronological tool. *The Science of the Total Environment* 196:31–41.

Knebel, H. J., R. P. Signell, R. R. Rendig, L. J. Poppe, and J. H. List. 1999. Seafloor environments in the Long Island Sound estuarine system. *Marine Geology* 155: 277–318.

Kraft, J. C., H. Yi, and M. Khalequzzaman. 1992. Geologic and human factors in the decline of the tidal marsh lithosome: the Delaware Estuary and Atlantic coastal zone. *Sedimentary Geology* 80:233–246.

Larsen, I. L., and N. H. Cutshall. 1981. Direct determination of Be-7 in sediments. *Earth and Planetary Science Letters* 54:379–384.

Lyttle, P. T., and J. B. Epstein. 1987. Geologic map of the Newark 1°x2° quadrangle, New Jersey, Pennsylvania, and New York. U.S. Geological Survey Miscellaneous Investigations Series, I-1715 (2 sheets), scale 1:250,000.

Mansue, L. J., and A. B. Commings. 1974. Sediment transport by streams draining into the Delaware Estuary. U.S. Geological Survey Water-Supply Paper 1532-H.

Monetti, M. A. 1996. Worldwide deposition of strontium-90 through 1990. Environmental Montoring Laboratory Report-579. New York: U.S. Dept. of Energy.

Newell, W. L., D. S. Powars, J. P. Owens, S. D. Stanford, and B. D. Stone. 1998. Surficial geologic map of central and southern New Jersey. U.S. Geological Survey Miscellaneous Investigations Series, Map I-2540-D, scale 1:100,000.

Nichols, M. M. 1988. Consequences of dredging. In *Hydrodynamics of estuaries.* Vol. 2, *Estuarine case studies,* 89–99, ed. B. Kjerfve. Boca Raton: CRC Press.

Nikitina, D. L., J. E. Pizzuto, R. A. Schwimmer, and K. W. Ramsey. 2000. An updated Holocene sea-level curve for the Delaware coast. *Marine Geology* 171:7–20.

Nittrouer, C. A., I. L. Larsen, D. J. Demaster, B. A. McKee, and N. H. Cutshall. 1984. The effect of sediment mixing on Pb-210 accumulation rates for the Washington continental shelf. *Marine Geology* 54:201–221.

NOS, 1998. National Ocean Service Hydrographic Survey Data, ver. 4.0. Digital data on compact disk. National Geophysical Data Center.

Olsen, C. R., N. H. Cutshall, and I. L. Larsen. 1982. Pollutant-particle associations and dynamics in coastal marine environments: A review. *Marine Chemistry* 11: 501–533.

Olsen, C. R., I. L. Larsen, P. D. Lowry, and N. H. Cutshall. 1986. Geochemistry and deposition of Be-7 in river-estuarine and coastal waters. *Journal of Geophysical Research* 91(C1): 896–908.

Olsen, C. R., et al. 1993. The concept of an equilibrium surface applied to particle sources and contaminant distributions in estuarine sediments. *Estuaries* 16: 683–696.

Olsen, C. R., H. J. Simpson, T. H. Peng, R. F. Bopp, and R. M. Trier. 1981. Sediment mixing and accumulation effects on radionuclide depth profiles in Hudson estuary sediments. *Journal of Geophysical Research* 11020–11028.

Oostdam, B. L. 1971. Suspended sediment transport in the Delaware Bay. Ph.D. diss., University of Delaware, Newark.

Orson, R. A., R. L. Simpson, and R. E. Good. 1992. A mechanism for the accumulation and retention of heavy metals in tidal freshwater marshes of the upper Delaware River estuary. *Estuarine, Coastal and Shelf Science* 34:171–186.

Owens, J. P., and C. S. Denny. 1979. Upper Cenozoic deposits of the central Delmarva Peninsula, Maryland and Delaware. Geological Survey Professional Paper 1067-A.

Parker, G. G., A. G. Hely, W. B. Keighton, F. D. Olmsted. 1964. Water resources of the Delaware River Basin. Geological Survey Professional Paper 381.

Ritchie, J. C., and R. J. McHenry. 1990. Application of radioactive fallout Cesium-137 for measuring soil erosion and sediment accumulation rates and patterns: A review. *Journal of Environmental Quality* 19:215–233.

Schaffner, L. C., R. J. Diaz, C. R. Olsen, and I. L. Larsen. 1987. Faunal characteristics and sediment accumulation processes in the James River estuary, Virginia. *Estuarine, Coastal and Shelf Science* 25:211–226.

Schenck, W. S., M. O. Plank, and L. A. Srogi. 2000. Bedrock geologic map of the Piedmont of Delaware and adjacent Pennsylvania. Delaware Geological Survey, Geologic Map Series, No.10, scale 1:36,000.

Sommerfield, C. K., and J. A. Madsen. 2002. Sediment trapping and transport in the lower Delaware River and Estuary: initial results of a regional sonar study, P-54. 37th Annual Meeting of the Northeastern Section, Geological Society of America, Springfield, Massachusetts.

Trefethen, J. M. 1950. Classification of sediments. *American Journal of Science* 248: 55–62.

U.S. Army Corps of Engineers. 1973. Long-range spoil study. Part 3, sub-study 2 (nature and cause of the shoal). Philadelphia: USACE, North Atlantic Division.

Woodruff, J. D., W. R. Geyer, C. K. Sommerfield, and N. W. Driscoll. 2001. Seasonal variation of sediment deposition in the Hudson River estuary. *Marine Geology* 179:105–119.

**APPENDIX A.**  SONAR TRACKLINE DATA

| Line | Date | Start Time† | End Time | XTF File Size (KBytes) |
|------|------|-------------|----------|------------------------|
| 1 | 08/13/2001 | 17:47:57 | 18:25:06 | 138637 |
| 2 | 08/13/2001 | 19:11:55 | 19:55:16 | 147689 |
| 3A | 08/13/2001 | 19:56:50 | 20:21:29 | 87347 |
| 3B | 08/13/2001 | 20:22:00 | 20:35:59 | 48247 |
| 4 | 08/13/2001 | 20:36:40 | 21:20:05 | 148675 |
| 5 | 08/14/2001 | 13:55:55 | 14:38:19 | 149482 |
| 6 | 08/14/2001 | 14:38:43 | 15:27:44 | 166912 |
| 7A | 08/14/2001 | 16:40:05 | 17:04:53 | 118287 |
| 7_REP | 08/15/2001 | 14:50:54 | 15:42:03 | 168199 |
| 8 | 08/14/2001 | 17:05:17 | 17:50:06 | 152381 |
| 9 | 08/14/2001 | 17:54:17 | 18:47:13 | 179948 |
| 10 | 08/14/2001 | 18:50:49 | 19:41:29 | 172262 |
| 11 | 08/15/2001 | 15:57:42 | 16:41:55 | 153588 |
| 12 | 08/15/2001 | 16:49:42 | 17:33:45 | 149805 |
| 13 | 08/15/2001 | 17:41:13 | 18:17:16 | 122313 |
| 14 | 08/15/2001 | 18:37:42 | 19:22:15 | 151477 |
| 15 | 08/15/2001 | 19:31:36 | 20:14:37 | 146278 |
| 16 | 08/15/2001 | 20:27:24 | 20:57:53 | 103633 |
| 17 | 08/16/2001 | 14:17:27 | 14:45:38 | 95799 |
| 18 | 08/16/2001 | 14:54:06 | 15:38:54 | 152279 |
| 19 | 08/16/2001 | 15:41:21 | 16:25:35 | 150428 |
| 20 | 08/16/2001 | 17:54:01 | 18:33:36 | 148522 |
| 21 | 08/16/2001 | 18:44:02 | 19:20:36 | 124319 |
| 22 | 08/16/2001 | 19:27:41 | 20:04:02 | 123566 |
| 23 | 08/16/2001 | 20:48:50 | 21:25:06 | 123444 |
| 24 | 08/17/2001 | 14:07:58 | 14:51:36 | 148370 |
| 25 | 08/17/2001 | 14:54:27 | 15:29:41 | 119826 |
| 26 | 08/17/2001 | 15:32:54 | 16:14:08 | 140209 |
| 27 | 08/17/2001 | 16:15:14 | 16:52:45 | 127856 |
| 28 | 08/17/2001 | 16:53:09 | 17:31:10 | 129295 |
| 29 | 08/17/2001 | 17:34:50 | 18:16:18 | 141025 |
| 30 | 08/17/2001 | 18:21:23 | 19:05:17 | 149287 |
| 31 | 08/17/2001 | 19:07:26 | 19:51:27 | 149663 |
| 32 | 08/20/2001 | 13:46:07 | 14:40:28 | 192713 |
| 32A | 08/20/2001 | 15:18:23 | 15:36:20 | 61210 |
| 33 | 08/20/2001 | 15:38:59 | 16:43:50 | 220687 |
| 34 | 08/20/2001 | 16:48:34 | 17:50:25 | 210393 |
| 34A | 08/20/2001 | 17:59:29 | 18:19:47 | 69106 |
| 35 | 08/20/2001 | 18:23:04 | 19:27:31 | 219267 |
| 36 | 08/20/2001 | 19:56:06 | 20:42:00 | 156206 |
| 37 | 08/21/2001 | 13:49:20 | 14:33:36 | 129550 |
| 38 | 08/21/2001 | 14:36:21 | 15:13:46 | 127246 |
| 39 | 08/21/2001 | 15:22:38 | 16:29:38 | 227801 |
| 40 | 08/21/2001 | 16:30:07 | 16:45:42 | 52982 |
| 41 | 08/21/2001 | 17:09:10 | 17:45:21 | 123047 |
| 42 | 08/21/2001 | 17:46:32 | 18:17:37 | 105665 |
| 43 | 08/21/2001 | 18:21:55 | 19:03:09 | 140141 |
| 44 | 08/21/2001 | 19:05:40 | 19:36:02 | 103217 |

| Line | Date | Start Time† | End Time | XTF File Size (KBytes) |
|------|------|-----------|----------|------------------------|
| 45 | 08/22/2001 | 14:04:49 | 14:41:49 | 125827 |
| 46 | 08/22/2001 | 14:44:43 | 15:20:13 | 120650 |
| 47 | 08/22/2001 | 15:23:50 | 15:56:59 | 112711 |
| 48 | 08/22/2001 | 16:09:13 | 16:41:25 | 109477 |
| 49 | 08/22/2001 | 16:42:24 | 17:01:32 | 65077 |
| 50 | 08/22/2001 | 17:04:57 | 17:27:21 | 76187 |
| 51 | 08/22/2001 | 17:27:39 | 17:42:28 | 50364 |
| 52 | 08/22/2001 | 17:46:57 | 17:54:04 | 24209 |
| 53 | 08/22/2001 | 17:58:32 | 18:05:40 | 24286 |
| 54 | 08/22/2001 | 18:09:55 | 19:09:05 | 201137 |
| 55 | 08/22/2001 | 19:11:50 | 19:57:06 | 153936 |
| 56 | 08/23/2001 | 14:11:14 | 14:41:38 | 103387 |
| 57 | 08/23/2001 | 14:45:15 | 15:12:26 | 92450 |
| 58 | 08/23/2001 | 15:16:57 | 15:34:30 | 59671 |
| 59 | 08/23/2001 | 15:41:10 | 15:54:57 | 46913 |
| 60 | 08/23/2001 | 16:13:14 | 16:26:49 | 46428 |
| 61 | 08/23/2001 | 16:42:22 | 17:03:34 | 72081 |
| 62 | 08/23/2001 | 17:21:43 | 17:56:36 | 118593 |
| 63 | 08/23/2001 | 18:00:51 | 18:11:40 | 36815 |
| 64 | 08/23/2001 | 18:16:44 | 18:51:16 | 117412 |
| 65 | 08/23/2001 | 19:00:10 | 19:34:54 | 118075 |
| 66 | 08/23/2001 | 19:36:26 | 19:57:09 | 70500 |
| 67 | 08/23/2001 | 20:03:53 | 20:14:10 | 34987 |
| 68 | 08/23/2001 | 20:22:05 | 20:29:42 | 25907 |
| 69 | 08/24/2001 | 14:33:16 | 14:53:20 | 68282 |
| 69A | 08/24/2001 | 15:01:45 | 15:29:05 | 92906 |
| 70 | 08/24/2001 | 15:30:56 | 16:06:42 | 121577 |
| 70A | 08/24/2001 | 16:07:17 | 16:20:15 | 44166 |
| 71 | 08/24/2001 | 16:22:58 | 16:52:20 | 99885 |
| 72 | 08/24/2001 | 16:53:07 | 16:53:39 | 1837 |
| 72A | 08/24/2001 | 16:54:49 | 17:17:03 | 75634 |
| 73 | 08/24/2001 | 17:19:03 | 17:40:13 | 72005 |
| 74 | 08/24/2001 | 17:48:02 | 18:20:59 | 117140 |
| 75 | 08/24/2001 | 18:34:50 | 18:39:01 | 14264 |
| 76 | 08/24/2001 | 18:46:57 | 18:59:04 | 41235 |
| 77 | 08/24/2001 | 19:22:03 | 19:26:46 | 16032 |
| 78 | 08/24/2001 | 19:29:44 | 19:36:32 | 23138 |
| 79 | 08/24/2001 | 19:49:20 | 19:55:47 | 21948 |
| 80 | 10/22/2001 | 16:08:33 | 16:42:23 | 124518 |
| 81 | 10/22/2001 | 16:45:07 | 16:52:55 | 26538 |
| 82 | 10/22/2001 | 16:56:31 | 17:08:24 | 40359 |
| 83 | 10/22/2001 | 17:11:32 | 17:44:37 | 112431 |
| 84 | 10/22/2001 | 17:47:53 | 18:27:56 | 136120 |
| 85 | 10/22/2001 | 18:30:04 | 19:02:41 | 110875 |
| 86 | 10/22/2001 | 19:06:42 | 19:43:06 | 123744 |
| 87 | 10/22/2001 | 19:48:41 | 20:23:24 | 117990 |
| 88 | 10/23/2001 | 14:19:52 | 14:55:50 | 122274 |
| 89 | 10/23/2001 | 14:59:51 | 15:44:19 | 151131 |
| 90 | 10/23/2001 | 15:47:08 | 16:30:26 | 147162 |
| 91 | 10/23/2001 | 16:32:34 | 17:16:16 | 148530 |

| Line | Date | Start Time† | End Time | XTF File Size (KBytes) |
|------|------|-------------|----------|------------------------|
| 92 | 10/23/2001 | 17:31:42 | 17:45:32 | 47049 |
| 93 | 10/23/2001 | 17:48:07 | 18:03:41 | 52931 |
| 94 | 10/23/2001 | 19:17:57 | 19:31:06 | 122687 |
| 95 | 10/23/2001 | 19:32:58 | 20:03:51 | 139988 |
| 96 | 10/24/2001 | 19:36:16 | 20:20:57 | 284930 |
| 97 | 10/24/2001 | 20:21:21 | 21:07:39 | 295052 |
| 98 | 10/25/2001 | 13:26:39 | 14:13:25 | 159065 |
| 99 | 10/25/2001 | 14:16:15 | 15:06:05 | 169326 |
| 100 | 10/25/2001 | 15:12:19 | 15:53:27 | 139869 |
| 101 | 10/25/2001 | 15:55:02 | 16:11:57 | 57555 |
| 102 | 10/25/2001 | 16:15:35 | 16:25:59 | 35336 |
| 103 | 10/25/2001 | 16:34:36 | 17:17:25 | 145470 |
| 104 | 10/25/2001 | 18:33:22 | 19:15:27 | 143048 |
| 105 | 10/25/2001 | 19:35:08 | 19:49:16 | 48077 |
| 106 | 10/25/2001 | 19:54:24 | 20:15:30 | 71758 |
| 107 | 10/26/2001 | 14:02:25 | 15:08:52 | 225846 |
| 108 | 11/28/2001 | 17:04:15 | 18:58:57 | 391749 |
| 109 | 11/28/2001 | 19:35:31 | 20:41:13 | 313246 |
| 110 | 11/28/2001 | 20:44:23 | 21:10:07 | 87500 |
| 111 | 11/28/2001 | 21:12:12 | 21:33:08 | 71180 |
| 112 | 12/05/2001 | 16:40:36 | 16:56:53 | 69208 |
| 113 | 12/05/2001 | 16:59:06 | 17:16:03 | 76865 |
| 114 | 12/05/2001 | 17:20:15 | 17:43:38 | 105962 |
| 115 | 12/05/2001 | 17:52:54 | 18:02:55 | 45408 |
| 116 | 12/05/2001 | 18:13:27 | 18:21:57 | 38505 |
| 117 | 12/05/2001 | 18:29:14 | 18:36:01 | 30712 |
| 118 | 12/05/2001 | 18:41:58 | 18:47:08 | 23444 |
| 119 | 12/05/2001 | 18:59:22 | 19:06:39 | 32998 |
| 120 | 12/05/2001 | 19:13:35 | 19:25:42 | 54928 |
| 121 | 12/05/2001 | 19:30:09 | 19:38:45 | 39016 |
| 122 | 12/05/2001 | 19:46:27 | 19:57:09 | 48400 |

† All times are Greenwich Mean Time (+5 hours Eastern Standard Time)

**APPENDIX B.** GIS DATABASE ON CD-ROM

Two CD-ROMs are included with this report.  CD-ROM #1 contains three folders: (1) Data, (2) Figures_Tables_Plots, and (3) GIS_ArcMap_Documents.  The Data folder contains GIS-based files that were used in the generation of all maps in the report text.  Details on these GIS-based files are provided below.  The Figures_Tables_Plots folder contains *.jpg format files of figures presented in the report, tables in Excel format summarizing the sidescan and chirp tracklines, as well as grab and HDC sampling station details, and various plots in *.jpg format of the surveyed area.  The GIS_ArcMap_Documents folder contains *.mxd format files that can be opened in ArcGIS 8.2 and that were used to generate figures in the report.

CD-ROM #2 contains one folder, SSS_Mosaics, containing all of the sidescan sonar mosaics georeferenced to the other datasets.  To display files used in the *.mxd format files in ArcGIS 8.2, copy all data from the CD-ROMs onto the "hard" disk of a computer and then copy the SSS_Mosaics folder into the Data folder contained on CD-ROM #1.  This GIS database may be viewed (but not modified) using Arc Explorer 2, free GIS software available for download from ESRI's website (www.esri.com/software.arcexplorer).

*Note: All GIS-shapefiles therein are defined by UTM, WGS-84 Zone 18N, northing and easting meters coordinates.*

The Data folder on CD-ROM #1 contains four folders: (1) Background_Data, (2) Grabs_and_Cores, (3) Survey_Tracklines, and (4) Bathymetric soundings.  The data within each of these folders is described in detail below.

**Background Data Folder**

The background data folder contains general files that were used in the generation of the figures/maps that were supplied in the report.  These files include

1) Within a subfolder, NOAA Charts within the survey area.  These charts are included in a *.tif format with accompanying *.tfw files.

2) NOAA Medium-Resolution Digital Vector Coastline for the survey area.  The coastline is included as GIS-shapefile coastline_med_utm.shp, *.shx, and *.dbf.

3) General start and end positions for all the major bridges crossing the river in the survey area. These files are included as GIS-shapefiles in a format of bridge_name.shp, *.shx, and *.dbf. For example, for the Commodore Barry Bridge the accompanying files are commodore_barry_bridge.shp, *.shx, and *.dbf. The bridges included are the Ben Franklin Bridge, Betsy Ross Bridge, Burlington-Bristol Bridge, Commodore Barry Bridge, Delaware Memorial Bridge, Tacony_Palmyra Bridge, and Walt Whitman Bridge.

4) DRBC Zone boundaries within the survey area. These files are included as GIS-shapefiles in a format of boundary_name.shp, *.shx, and *.dbf. For example, for the DRBC Zone 2–Zone 3 boundary the accompanying files are drbc_zone2_zone3.shp, *.shx, and *.dbf. The boundaries included are the DRBC Zone 2–Zone 3, DRBC Zone 3–Zone 4, and DRBC Zone 4–Zone 5 boundaries.

5) The position of the shipping (dredged) channel within the survey area. The channel is included as GIS-shapefile dredged_channel.shp, *.shx, and *.dbf.

6) The position of the 18' depth contour within the survey area. The 18' contour is included as GIS-shapefile contour_18.shp, *.shx, and *.dbf.

**Grabs_and_Cores Folder**

The grabs_and_cores folder contains files that were used to show the locations of the grab samples and slow cores that were collected in the survey area. These files include

1) The locations of the grab samples. This file is included as GIS-shapefile dr_grab_cores.shp, *.shx, and *.dbf.

2) The locations of the HDC samples (a.k.a. slow cores). This file is included as GIS-shapefile dr_slow_cores.shp, *.shx, and *.dbf.

3) The sediment classifications for the grab samples. See the report for definitions of the abbreviations for the sediment classifications. This file is included as GIS-shapefile grab_cores_class.shp, *.shx, and *.dbf.

4) Tables of the sediment grain-size data. See the report text for a description of the sediment classifications scheme and sediment-type abbreviations. Percentage gravel, sand, mud, silt, clay, and sediment type are tabulated. This information

can be accessed also in an ArcGIS 8.2 session by loading this shapefile and, using the "information" button from the tools menu, "clicking" on a grab sample location. This file is included as GIS-shapefile dr_grab_cores_info.shp, *.shx, and *.dbf.

**Survey_Tracklines Folder**

The Survey_Tracklines folder contains files that provide the geographic position of the sidescan sonar and Chirp tracklines. These files also can be used to annotate at 1-minute, and/or 10-minute time-intervals along the tracklines:

1) Sidescan sonar and Chirp trackline positions. Files are included as GIS-shapefiles in a format of line_number.shp, *.shx, and *.dbf. For example, for trackline 122, the accompanying files are l122.shp, *.shx, and *.dbf.

2) One-minute time-interval waypoints along the sidescan sonar and Chirp tracklines. These files are included as GIS-shapefiles in a format of line_number_m.shp, *.shx, and *.dbf. For example, for Trackline 122, the accompanying one-minute waypoint files are l122m.shp, *.shx, and *.dbf.

3) Ten-minute time interval waypoints along the sidescan sonar and Chirp tracklines. These files are included as GIS-shapefiles in a format of line_number_t.shp, *.shx, and *.dbf. For example, for Trackline 122, the accompanying ten-minute waypoint files are l122t.shp, *.shx, and *.dbf.

**Bathymetric Soundings Folder**

The Bathymetry Folder contains a complete set of bathymetric soundings for the survey area collected during 1979–1982 by the National Ocean Service of NOAA. These data are in ASCII xyz format, where x=decimal degrees longitude, y=decimal degrees latitude, and z=depth in meters. The original source for these soundings is NOS Hydrographic Survey Data, Version 4.1, 1998, CD-ROMs prepared by the National Geophysical Data Center. For more information see www.ngdc.noaa.gov/mgg/fliers/98mgg03.html.

**SSS_Mosaics Folder on CD-ROM #2**

The SSS_Mosaics folder contains the complete set of sidescan sonar mosaics processed at 1-m resolution. From south to north, the 12 sidescan mosaics are 1) new_castle, 2) christina, 3) marcus_hook_bar, 4) marcus_hook, 5) tinicum, 6) airport, 7) schuylkill, 8) navy, 9) camden, 10) petty_island, 11) palmyra, and 12) burlington. For proper operation of the ArcGIS 8.2 *.mxd files included on CD-ROM, copy the SSS_Mosaics folder as a subfolder in the Data folder on CD-ROM #1. Files within the folder include:

1) Within a subfolder, outlines of the outer boundary of the sidescan mosaics. These files are included as GIS-shapefiles in a format of mosaic_name.shp, *.shx, and *.dbf. For example, for the sidescan mosaic near the Philadelphia International Airport the accompanying files are airport.shp, *.shx, and *.dbf.

2) The sidescan mosaics. These mosaics are included in a *.tif format with accompanying *.tfw files.

Questions concerning the information contained on these CD-ROMs should be addressed to Dr. John Madsen, Department of Geology, University of Delaware, Newark, DE 19716. Phone: 302-831-1608. E-mail: jmadsen@udel.edu.

**APPENDIX C.**  SEDIMENT SAMPLING STATIONS

| Sample[†] No. | Sampling Date | Time[‡] (hr.min.) | | Water Depth (m) | N Latitude (deg.min.) | | W Longitude (deg.min.) | |
|---|---|---|---|---|---|---|---|---|
| Cruise CH0401 | | | | | | | | |
| C-1 | 04/11/2001 | 8 | 32 | 6.7 | 39° | 53.1357 | 75° | 9.5848 |
| C-2 | 04/11/2001 | 9 | 43 | 6.1 | 39° | 51.3448 | 75° | 19.0823 |
| C-3a | 04/11/2001 | 10 | 20 | 5.5 | 39° | 46.7921 | 75° | 27.2000 |
| C-3b | 04/11/2001 | 10 | 45 | 6.7 | 39° | 46.8605 | 75° | 27.1974 |
| C-4 | 04/11/2001 | 11 | 16 | 4.8 | 39° | 44.6583 | 75° | 29.3288 |
| C-5 | 04/11/2001 | 12 | 2 | 6.1 | 39° | 42.6700 | 75° | 29.9190 |
| C-6,7 | 04/11/2001 | 13 | 45 | 11.2 | 39° | 27.5760 | 75° | 33.9735 |
| C-8 | 04/11/2001 | 14 | 50 | 5.2 | 39° | 22.1459 | 75° | 30.1677 |
| C-9 | 04/11/2001 | 15 | 30 | 5.2 | 39° | 22.1459 | 75° | 28.1918 |
| Cruise CH0701 | | | | | | | | |
| C-10 | 07/19/2001 | 22 | 45 | 4.2 | 40° | 2.9780 | 74° | 58.6671 |
| C-11a | 07/19/2001 | 23 | 10 | 4.5 | 40° | 2.4470 | 74° | 59.1740 |
| C-11b | 07/19/2001 | 23 | 35 | 4.5 | 40° | 2.4470 | 74° | 59.1740 |
| C-12 | 07/20/2001 | 0 | 0 | 4.5 | 40° | 1.4540 | 75° | 0.4630 |
| C-13 | 07/20/2001 | 0 | 23 | 5.5 | 40° | 1.0400 | 75° | 1.7020 |
| C-14a | 07/20/2001 | 3 | 0 | 4.5 | 39° | 51.0230 | 75° | 16.8600 |
| C-14b | 07/20/2001 | 3 | 0 | 4.5 | 39° | 51.0230 | 75° | 16.8600 |
| C-15a | 07/20/2001 | 3 | 50 | 9.1 | 39° | 48.7790 | 75° | 23.9750 |
| C-15b | 07/20/2001 | 3 | 50 | 9.1 | 39° | 48.7790 | 75° | 23.9750 |
| C-16a | 07/20/2001 | 11 | 0 | 6.1 | 39° | 21.1650 | 75° | 28.1570 |
| C-16b | 07/20/2001 | 11 | 30 | 6.1 | 39° | 21.1650 | 75° | 28.1570 |
| Cruise CH01-28 | | | | | | | | |
| 1G | 11/17/2001 | 7 | 14 | 8.2 | 39° | 59.4400 | 75° | 3.6200 |
| 2G | 11/17/2001 | 7 | 44 | 15.4 | 39° | 59.4500 | 75° | 3.6900 |
| 3G | 11/17/2001 | 7 | 29 | 14.3 | 39° | 59.4600 | 75° | 3.7500 |
| 4G | 11/17/2001 | 7 | 54 | 9.1 | 39° | 59.4900 | 75° | 3.8100 |
| 5S2 | 11/17/2001 | 8 | 23 | 8.9 | 39° | 59.4500 | 75° | 3.6000 |
| 5S1 | 11/17/2001 | 8 | 6 | 8.8 | 39° | 59.4500 | 75° | 3.6300 |
| 6S | 11/17/2001 | 8 | 42 | 8.2 | 39° | 59.4600 | 75° | 3.6100 |
| 7S | 11/17/2001 | 8 | 59 | 8.1 | 39° | 59.5200 | 75° | 3.5900 |
| 8S | 11/17/2001 | 9 | 21 | 8.9 | 39° | 59.7100 | 75° | 3.5200 |
| 9G | 11/17/2001 | 9 | 43 | 9.2 | 39° | 58.5200 | 75° | 4.8200 |
| 10G | 11/17/2001 | 10 | 0 | 14.1 | 39° | 58.5600 | 75° | 4.8300 |
| 11G | 11/17/2001 | 10 | 19 | 15.6 | 39° | 58.6000 | 75° | 4.8800 |
| 12G | 11/17/2001 | 10 | 38 | 13.7 | 39° | 58.6700 | 75° | 4.8900 |
| 9G2 | 11/17/2001 | 10 | 58 | 8.0 | 39° | 58.4600 | 75° | 4.9700 |
| 13G | 11/17/2001 | 11 | 17 | 11.3 | 39° | 58.2500 | 75° | 6.0900 |
| 14G | 11/17/2001 | 11 | 31 | 12.3 | 39° | 58.3200 | 75° | 6.1300 |
| 15G | 11/17/2001 | 11 | 51 | 13.7 | 39° | 58.3600 | 75° | 6.2100 |
| 16G | 11/17/2001 | 12 | 2 | 15.6 | 39° | 58.2400 | 75° | 6.1570 |
| 17G | 11/17/2001 | 12 | 18 | 7.3 | 39° | 57.9100 | 75° | 7.0200 |
| 18G | 11/17/2001 | 12 | 31 | 7.7 | 39° | 57.6600 | 75° | 7.5000 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W |
|---|---|---|---|---|---|---|---|
| 19G | 11/17/2001 | 12 | 41 | 12.4 | 39° | 57.7400 | 75° | 7.5500 |
| 20G | 11/17/2001 | 12 | 50 | 14.0 | 39° | 57.7600 | 75° | 7.6100 |
| 21G | 11/17/2001 | 13 | 6 | 17.1 | 39° | 57.8500 | 75° | 7.6400 |
| 22G | 11/17/2001 | 13 | 24 | 14.5 | 39° | 56.5100 | 75° | 8.0400 |
| 23G | 11/17/2001 | 13 | 35 | 14.1 | 39° | 56.5000 | 75° | 8.1500 |
| 24G | 11/17/2001 | 13 | 44 | 15.4 | 39° | 56.5300 | 75° | 8.2500 |
| 25G | 11/17/2001 | 13 | 56 | 17.4 | 39° | 56.5100 | 75° | 8.3400 |
| 22S | 11/17/2001 | 14 | 39 | 13.7 | 39° | 56.4900 | 75° | 8.0300 |
| 26G | 11/17/2001 | 15 | 2 | 12.4 | 39° | 55.4700 | 75° | 7.8700 |
| 27G | 11/17/2001 | 15 | 13 | 14.1 | 39° | 55.4600 | 75° | 7.9600 |
| 28G | 11/17/2001 | 15 | 26 | 15.9 | 39° | 55.4400 | 75° | 8.0600 |
| 29G | 11/17/2001 | 15 | 37 | 16.4 | 39° | 55.4300 | 75° | 8.1400 |
| 30G | 11/17/2001 | 15 | 49 | 16.3 | 39° | 54.4500 | 75° | 7.6000 |
| 31G | 11/17/2001 | 15 | 59 | 17.5 | 39° | 54.4800 | 75° | 7.7100 |
| 32G | 11/17/2001 | 16 | 13 | 17.8 | 39° | 54.4600 | 75° | 7.7900 |
| 33G | 11/17/2001 | 16 | 21 | 17.2 | 39° | 54.4700 | 75° | 7.8700 |
| 34G | 11/17/2001 | 16 | 31 | 19.3 | 39° | 53.9800 | 75° | 7.8700 |
| 35G | 11/17/2001 | 16 | 52 | 12.0 | 39° | 53.2000 | 75° | 8.2000 |
| 36G | 11/17/2001 | 17 | 3 | 16.4 | 39° | 53.2800 | 75° | 8.3000 |
| 37G | 11/17/2001 | 17 | 13 | 17.3 | 39° | 53.3000 | 75° | 8.3700 |
| 38G | 11/17/2001 | 17 | 25 | 8.0 | 39° | 53.3300 | 75° | 8.4900 |
| 39G | 11/17/2001 | 17 | 41 | 17.8 | 39° | 52.8100 | 75° | 9.8900 |
| 40G | 11/17/2001 | 17 | 53 | 16.0 | 39° | 52.8900 | 75° | 9.8900 |
| 41G | 11/17/2001 | 18 | 9 | 11.7 | 39° | 52.5890 | 75° | 9.5450 |
| 42G | 11/17/2001 | 18 | 22 | 9.5 | 39° | 53.0650 | 75° | 9.8890 |
| 40S | 11/17/2001 | 18 | 36 | 16.5 | 39° | 52.8990 | 75° | 9.8990 |
| 41S | 11/17/2001 | 18 | 51 | 12.2 | 39° | 52.9650 | 75° | 9.9010 |
| 43G | 11/17/2001 | 19 | 20 | 16.3 | 39° | 52.7400 | 75° | 11.4400 |
| 44G | 11/17/2001 | 19 | 47 | 16.5 | 39° | 52.8100 | 75° | 11.4600 |
| 45G | 11/17/2001 | 19 | 57 | 15.1 | 39° | 52.8800 | 75° | 11.5000 |
| 46G | 11/17/2001 | 20 | 6 | 15.6 | 39° | 52.9480 | 75° | 11.5120 |
| 47G | 11/17/2001 | 20 | 15 | 14.9 | 39° | 53.0270 | 75° | 11.5120 |
| 46S | 11/17/2001 | 20 | 24 | 15.6 | 39° | 52.9510 | 75° | 11.5120 |
| 48G | 11/17/2001 | 20 | 35 | 14.6 | 39° | 52.8996 | 75° | 11.7966 |
| 49G | 11/17/2001 | 20 | 59 | 16.5 | 39° | 52.7450 | 75° | 11.8510 |
| 50G | 11/17/2001 | 21 | 13 | 14.8 | 39° | 52.6378 | 75° | 11.9183 |
| 46S2 | 11/17/2001 | 21 | 44 | 14.9 | 39° | 52.9426 | 75° | 11.4995 |
| 51G | 11/17/2001 | 22 | 10 | 14.4 | 39° | 52.2098 | 75° | 12.9231 |
| 52G | 11/17/2001 | 22 | 21 | 15.3 | 39° | 52.2013 | 75° | 12.8421 |
| 53G | 11/17/2001 | 22 | 35 | 15.6 | 39° | 52.1548 | 75° | 12.7995 |
| 54G | 11/17/2001 | 22 | 46 | 14.5 | 39° | 52.1006 | 75° | 12.7234 |
| 55G | 11/17/2001 | 23 | 6 | 15.4 | 39° | 52.0432 | 75° | 12.7199 |
| 56G | 11/17/2001 | 23 | 17 | 15.1 | 39° | 51.9637 | 75° | 12.6402 |
| 57G | 11/17/2001 | 23 | 30 | 16.3 | 39° | 51.9461 | 75° | 12.6169 |
| 55S | 11/17/2001 | 23 | 44 | 15.8 | 39° | 52.0557 | 75° | 12.6938 |
| 58G | 11/18/2001 | 0 | 10 | 13.4 | 39° | 51.8374 | 75° | 13.7329 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W | |
|---|---|---|---|---|---|---|---|---|
| 59G | 11/18/2001 | 0 | 19 | 14.2 | 39° | 51.7761 | 75° | 13.6954 |
| 60G | 11/18/2001 | 0 | 33 | 15.3 | 39° | 51.7353 | 75° | 13.6322 |
| 61G | 11/18/2001 | 0 | 42 | 14.9 | 39° | 51.6847 | 75° | 13.5878 |
| 62G | 11/18/2001 | 0 | 52 | 15.1 | 39° | 51.6330 | 75° | 13.5397 |
| 63G | 11/18/2001 | 1 | 1 | 16.1 | 39° | 51.5854 | 75° | 13.4616 |
| 64G | 11/18/2001 | 1 | 12 | 16.7 | 39° | 51.5174 | 75° | 13.4134 |
| 59S | 11/18/2001 | 1 | 22 | 14.4 | 39° | 51.7870 | 75° | 13.6839 |
| 59S2 | 11/18/2001 | 1 | 31 | 14.6 | 39° | 51.7790 | 75° | 13.6899 |
| 65G | 11/18/2001 | 1 | 55 | 10.7 | 39° | 51.2769 | 75° | 15.1740 |
| 66G | 11/18/2001 | 2 | 8 | 14.3 | 39° | 51.2242 | 75° | 15.1515 |
| 67G | 11/18/2001 | 2 | 20 | 16.2 | 39° | 51.1693 | 75° | 15.1163 |
| 68G | 11/18/2001 | 2 | 36 | 16.3 | 39° | 51.1153 | 75° | 15.0792 |
| 69G | 11/18/2001 | 3 | 29 | 16.9 | 39° | 51.0576 | 75° | 15.0650 |
| 67S | 11/18/2001 | 3 | 37 | 16.1 | 39° | 51.1677 | 75° | 15.1250 |
| 70G | 11/18/2001 | 3 | 59 | 11.7 | 39° | 50.9798 | 75° | 16.6653 |
| 71G | 11/18/2001 | 4 | 7 | 17.4 | 39° | 50.9177 | 75° | 16.6905 |
| 72G | 11/18/2001 | 4 | 23 | 18.6 | 39° | 50.8802 | 75° | 16.7084 |
| 73G | 11/18/2001 | 4 | 33 | 17.7 | 39° | 50.7845 | 75° | 16.7033 |
| 74G | 11/18/2001 | 4 | 39 | 18.2 | 39° | 50.6838 | 75° | 16.7098 |
| 70S | 11/18/2001 | 4 | 51 | 9.8 | 39° | 50.9903 | 75° | 16.7029 |
| 75G | 11/18/2001 | 5 | 20 | 11.8 | 39° | 50.7893 | 75° | 18.2094 |
| 76G | 11/18/2001 | 5 | 43 | 15.2 | 39° | 50.8468 | 75° | 18.2002 |
| 77G | 11/18/2001 | 5 | 55 | 16.7 | 39° | 50.9409 | 75° | 18.2103 |
| 78G | 11/18/2001 | 6 | 30 | 15.7 | 39° | 50.9900 | 75° | 18.2000 |
| 79G | 11/18/2001 | 6 | 38 | 11.0 | 39° | 51.0600 | 75° | 18.2000 |
| 80G | 11/18/2001 | 6 | 53 | 14.8 | 39° | 50.8600 | 75° | 19.7700 |
| 81G | 11/18/2001 | 7 | 3 | 14.9 | 39° | 50.9200 | 75° | 19.7500 |
| 82G | 11/18/2001 | 7 | 13 | 15.1 | 39° | 51.0000 | 75° | 19.7300 |
| 83G | 11/18/2001 | 7 | 24 | 10.5 | 39° | 51.0700 | 75° | 19.7100 |
| 84G | 11/18/2001 | 7 | 33 | 11.1 | 39° | 51.1300 | 75° | 19.6600 |
| 85G | 11/18/2001 | 7 | 52 | 13.7 | 39° | 50.1900 | 75° | 21.3400 |
| 86G | 11/18/2001 | 8 | 6 | 14.8 | 39° | 50.2500 | 75° | 21.3800 |
| 87G | 11/18/2001 | 8 | 25 | 16.5 | 39° | 50.3100 | 75° | 21.4500 |
| 88G | 11/18/2001 | 8 | 38 | 10.8 | 39° | 50.3800 | 75° | 21.5000 |
| 87S | 11/18/2001 | 8 | 52 | 16.2 | 39° | 50.3000 | 75° | 21.4500 |
| 89G | 11/18/2001 | 9 | 10 | 9.9 | 39° | 49.5800 | 75° | 22.9300 |
| 90G | 11/18/2001 | 9 | 22 | 11.6 | 39° | 49.5400 | 75° | 22.8800 |
| 91G | 11/18/2001 | 9 | 29 | 10.8 | 39° | 49.4700 | 75° | 22.8300 |
| 92G | 11/18/2001 | 9 | 47 | 14.2 | 39° | 49.4300 | 75° | 22.7700 |
| 93G | 11/18/2001 | 9 | 55 | 14.7 | 39° | 49.3700 | 75° | 22.7100 |
| 94G | 11/18/2001 | 10 | 4 | 10.3 | 39° | 49.3000 | 75° | 22.6300 |
| 95G | 11/18/2001 | 10 | 13 | 10.3 | 39° | 49.2500 | 75° | 22.5900 |
| 96G | 11/18/2001 | 10 | 45 | 15.8 | 39° | 49.1100 | 75° | 23.3500 |
| 97G | 11/18/2001 | 10 | 52 | 15.6 | 39° | 49.0200 | 75° | 23.2300 |
| 98G | 11/18/2001 | 11 | 0 | 15.6 | 39° | 48.9000 | 75° | 23.1100 |
| 99G | 11/18/2001 | 11 | 16 | 14.4 | 39° | 48.4800 | 75° | 23.7000 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W | |
|--------|------|------|---|-----------|-------|---|-------|---|
| 101G | 11/18/2001 | 11 | 28 | 15.7 | 39° | 48.6200 | 75° | 23.8100 |
| 102G | 11/18/2001 | 11 | 44 | 16.1 | 39° | 48.6700 | 75° | 23.8600 |
| 103G | 11/18/2001 | 11 | 52 | 16.4 | 39° | 48.7500 | 75° | 23.9100 |
| 104G | 11/18/2001 | 12 | 1 | 16.0 | 39° | 48.7800 | 75° | 23.9300 |
| 105G | 11/18/2001 | 12 | 10 | 15.0 | 39° | 48.8214 | 75° | 23.9575 |
| 106G | 11/18/2001 | 12 | 21 | 9.9 | 39° | 48.8859 | 75° | 24.0255 |
| 105S | 11/18/2001 | 12 | 51 | 15.3 | 39° | 48.8190 | 75° | 23.9700 |
| 99S | 11/18/2001 | 13 | 10 | 14.8 | 39° | 48.4900 | 75° | 23.7100 |
| 107G | 11/18/2001 | 14 | 25 | 15.5 | 39° | 48.3600 | 75° | 23.9980 |
| 108G | 11/18/2001 | 14 | 38 | 15.2 | 39° | 48.5600 | 75° | 24.1200 |
| 109G | 11/18/2001 | 14 | 54 | 15.4 | 39° | 48.5590 | 75° | 24.5870 |
| 110G | 11/18/2001 | 15 | 3 | 15.4 | 39° | 48.4900 | 75° | 24.4900 |
| 111G | 11/18/2001 | 15 | 14 | 15.8 | 39° | 48.4200 | 75° | 24.4600 |
| 112G | 11/18/2001 | 15 | 28 | 16.1 | 39° | 48.3500 | 75° | 24.4200 |
| 113G | 11/18/2001 | 15 | 38 | 16.4 | 39° | 48.2870 | 75° | 24.3750 |
| 114G | 11/18/2001 | 15 | 46 | 15.1 | 39° | 48.2300 | 75° | 24.3300 |
| 115G | 11/18/2001 | 15 | 55 | 14.1 | 39° | 48.1600 | 75° | 24.2800 |
| 111S | 11/18/2001 | 16 | 6 | 16.3 | 39° | 48.4200 | 75° | 24.4900 |
| 111S2 | 11/18/2001 | 17 | 7 | 15.3 | 39° | 48.4000 | 75° | 24.4600 |
| 116G | 11/18/2001 | 17 | 21 | 13.7 | 39° | 48.0000 | 75° | 24.6600 |
| 117G | 11/18/2001 | 17 | 34 | 16.4 | 39° | 48.1800 | 75° | 24.7300 |
| 118G | 11/18/2001 | 17 | 44 | 15.0 | 39° | 48.2300 | 75° | 25.3300 |
| 119G | 11/18/2001 | 17 | 53 | 16.6 | 39° | 48.0900 | 75° | 25.2100 |
| 120G | 11/18/2001 | 18 | 5 | 14.5 | 39° | 47.9695 | 75° | 25.1161 |
| 121G | 11/18/2001 | 18 | 15 | 12.4 | 39° | 47.8587 | 75° | 25.0099 |
| 121S | 11/18/2001 | 18 | 20 | 12.2 | 39° | 47.8851 | 75° | 25.0099 |
| 122G | 11/18/2001 | 18 | 34 | 11.0 | 39° | 47.6756 | 75° | 25.8096 |
| 123G | 11/18/2001 | 18 | 47 | 16.6 | 39° | 47.7992 | 75° | 25.8980 |
| 124G | 11/18/2001 | 19 | 13 | 11.7 | 39° | 47.9423 | 75° | 25.9996 |
| 125G | 11/18/2001 | 19 | 34 | 8.8 | 39° | 47.5525 | 75° | 26.9600 |
| 126G | 11/18/2001 | 19 | 47 | 14.3 | 39° | 47.4376 | 75° | 26.8405 |
| 127G | 11/18/2001 | 20 | 1 | 12.6 | 39° | 47.3188 | 75° | 26.7549 |
| 128G | 11/18/2001 | 20 | 10 | 8.7 | 39° | 47.2298 | 75° | 26.6153 |
| 128S | 11/18/2001 | 20 | 25 | 8.6 | 39° | 47.2311 | 75° | 26.6144 |
| 129G | 11/18/2001 | 20 | 48 | 8.4 | 39° | 46.5379 | 75° | 27.5139 |
| 130G | 11/18/2001 | 21 | 1 | 8.3 | 39° | 46.6459 | 75° | 27.6617 |
| 131G | 11/18/2001 | 21 | 18 | 14.5 | 39° | 46.7571 | 75° | 27.8334 |
| 132G | 11/18/2001 | 21 | 29 | 10.1 | 39° | 46.8507 | 75° | 28.0023 |
| 130S | 11/18/2001 | 21 | 41 | 8.5 | 39° | 46.6459 | 75° | 27.6755 |
| 133G | 11/18/2001 | 22 | 0 | 10.0 | 39° | 45.9181 | 75° | 28.7878 |
| 134G | 11/18/2001 | 22 | 16 | 16.0 | 39° | 45.8432 | 75° | 28.6084 |
| 135G | 11/18/2001 | 22 | 22 | 9.2 | 39° | 45.7361 | 75° | 28.4015 |
| 136G | 11/18/2001 | 22 | 33 | 10.2 | 39° | 45.6541 | 75° | 28.2372 |
| 135S | 11/18/2001 | 22 | 41 | 9.5 | 39° | 45.7450 | 75° | 28.4029 |
| 137G | 11/18/2001 | 22 | 58 | 8.1 | 39° | 44.7132 | 75° | 28.6986 |
| 138G | 11/18/2001 | 23 | 12 | 8.9 | 39° | 43.9025 | 75° | 29.2493 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W | |
|---|---|---|---|---|---|---|---|---|
| 139G | 11/18/2001 | 23 | 46 | 15.6 | 39° | 45.0403 | 75° | 29.3504 |
| 140G | 11/18/2001 | 23 | 57 | 9.8 | 39° | 44.9467 | 75° | 29.1458 |
| 141G | 11/19/2001 | 0 | 37 | 10.4 | 39° | 44.2415 | 75° | 29.7913 |
| 142G | 11/19/2001 | 0 | 57 | 16.0 | 39° | 44.2870 | 75° | 29.9492 |
| 142S | 11/19/2001 | 1 | 7 | 16.1 | 39° | 44.2886 | 75° | 29.9464 |
| 143G | 11/19/2001 | 1 | 21 | 13.5 | 39° | 44.0598 | 75° | 30.1401 |
| 143S | 11/19/2001 | 1 | 26 | 13.4 | 39° | 44.0591 | 75° | 30.1433 |
| 145G | 11/19/2001 | 1 | 46 | 7.6 | 39° | 43.4898 | 75° | 29.8824 |
| 146G | 11/19/2001 | 1 | 57 | 9.9 | 39° | 43.4001 | 75° | 29.5134 |
| 144G | 11/19/2001 | 2 | 8 | 16.9 | 39° | 43.5782 | 75° | 30.2550 |
| 144S | 11/19/2001 | 2 | 12 | 16.9 | 39° | 43.5752 | 75° | 30.2618 |
| 144S2 | 11/19/2001 | 2 | 18 | 16.9 | 39° | 43.5784 | 75° | 30.2541 |
| 147G | 11/19/2001 | 2 | 33 | 15.4 | 39° | 43.1722 | 75° | 30.2719 |
| 147S | 11/19/2001 | 2 | 36 | 13.8 | 39° | 43.1804 | 75° | 30.2637 |
| 148G | 11/19/2001 | 3 | 11 | 12.6 | 39° | 42.7922 | 75° | 30.0604 |
| 149G | 11/19/2001 | 3 | 22 | 14.3 | 39° | 42.8373 | 75° | 30.2234 |
| 150G | 11/19/2001 | 3 | 49 | 16.6 | 39° | 42.8925 | 75° | 30.4005 |
| 150S | 11/19/2001 | 4 | 7 | 16.4 | 39° | 42.8863 | 75° | 30.3960 |
| 151G | 11/19/2001 | 2 | 49 | 14.7 | 39° | 42.9701 | 75° | 30.6491 |
| 151S | 11/19/2001 | 2 | 51 | 15.4 | 39° | 42.9774 | 75° | 30.6546 |
| 151S2 | 11/19/2001 | 3 | 0 | 15.3 | 39° | 42.9714 | 75° | 30.6386 |
| 152G | 11/19/2001 | 4 | 27 | 11.9 | 39° | 42.4384 | 75° | 30.8363 |
| 152S | 11/19/2001 | 4 | 30 | 12.2 | 39° | 42.4342 | 75° | 30.8368 |
| 152S2 | 11/19/2001 | 4 | 39 | 12.2 | 39° | 42.4404 | 75° | 30.8318 |
| 153G | 11/19/2001 | 4 | 50 | 18.4 | 39° | 42.3752 | 75° | 30.6661 |
| 154G | 11/19/2001 | 5 | 5 | 19.7 | 39° | 42.3175 | 75° | 30.5058 |
| 155G | 11/19/2001 | 5 | 15 | 17.9 | 39° | 41.8671 | 75° | 30.6784 |
| 156G | 11/19/2001 | 5 | 22 | 19.2 | 39° | 41.9193 | 75° | 30.8565 |
| 157G | 11/19/2001 | 5 | 39 | 13.3 | 39° | 41.9891 | 75° | 31.0606 |
| 157S | 11/19/2001 | 5 | 52 | 13.3 | 39° | 41.9817 | 75° | 31.0629 |
| 158G | 11/19/2001 | 8 | 6 | 10.7 | 39° | 40.8400 | 75° | 31.6300 |
| 158S | 11/19/2001 | 9 | 3 | 10.7 | 39° | 40.8500 | 75° | 31.6300 |
| 159G | 11/19/2001 | 8 | 15 | 12.7 | 39° | 40.7670 | 75° | 31.4930 |
| 160G | 11/19/2001 | 8 | 24 | 15.8 | 39° | 40.6950 | 75° | 31.3640 |
| 161G | 11/19/2001 | 8 | 34 | 13.6 | 39° | 40.6270 | 75° | 31.2150 |
| 161S | 11/19/2001 | 8 | 51 | 13.6 | 39° | 40.6300 | 75° | 31.2080 |
| 162G | 11/19/2001 | 8 | 42 | 8.9 | 39° | 40.6700 | 75° | 31.0990 |
| 163G | 11/19/2001 | 10 | 12 | 9.8 | 39° | 39.6400 | 75° | 31.9000 |
| 163S | 11/19/2001 | 11 | 22 | 10.3 | 39° | 39.6400 | 75° | 31.8800 |
| 164G | 11/19/2001 | 10 | 23 | 10.8 | 39° | 39.7300 | 75° | 32.0280 |
| 165G | 11/19/2001 | 10 | 36 | 15.5 | 39° | 39.8000 | 75° | 32.1500 |
| 166G | 11/19/2001 | 10 | 43 | 9.4 | 39° | 39.9000 | 75° | 32.2800 |
| 166S | 11/19/2001 | 11 | 9 | 8.4 | 39° | 39.8000 | 75° | 32.2800 |
| 167G | 11/19/2001 | 10 | 52 | 8.5 | 39° | 39.9800 | 75° | 32.4200 |
| 168G | 11/19/2001 | 11 | 44 | 9.5 | 39° | 38.9674 | 75° | 32.6395 |
| 169G | 11/19/2001 | 11 | 54 | 13.0 | 39° | 39.0878 | 75° | 32.7690 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W |
|--------|------|------|---|-----------|-------|---|-------|
| 169S | 11/19/2001 | 13 | 9 | 13.9 | 39° | 39.0700 | 75° 32.7900 |
| 170G | 11/19/2001 | 12 | 4 | 16.1 | 39° | 39.1700 | 75° 32.9000 |
| 170S | 11/19/2001 | 12 | 57 | 16.5 | 39° | 39.1690 | 75° 32.9100 |
| 171G | 11/19/2001 | 12 | 14 | 9.0 | 39° | 39.2500 | 75° 33.0490 |
| 172G | 11/19/2001 | 12 | 23 | 9.9 | 39° | 39.3600 | 75° 33.1700 |
| 173G | 11/19/2001 | 12 | 34 | 10.2 | 39° | 39.4400 | 75° 33.3170 |
| 173S | 11/19/2001 | 12 | 43 | 10.1 | 39° | 39.4400 | 75° 33.3000 |
| 174G | 11/19/2001 | 9 | 16 | 8.1 | 39° | 40.2400 | 75° 32.0200 |
| 174S | 11/19/2001 | 10 | 2 | 9.4 | 39° | 40.2600 | 75° 31.9700 |
| 175G | 11/19/2001 | 9 | 26 | 15.5 | 39° | 40.1500 | 75° 31.7600 |
| 176G | 11/19/2001 | 9 | 33 | 10.6 | 39° | 40.0600 | 75° 31.6200 |
| 177G | 11/19/2001 | 9 | 39 | 9.9 | 39° | 39.9900 | 75° 31.4900 |
| 177S | 11/19/2001 | 9 | 45 | 9.9 | 39° | 39.9970 | 75° 31.4850 |
| 178G | 11/19/2001 | 14 | 19 | 8.0 | 39° | 31.1200 | 75° 32.3500 |
| 179G | 11/19/2001 | 14 | 28 | 14.0 | 39° | 31.2000 | 75° 32.6780 |
| 180G | 11/19/2001 | 14 | 59 | 16.0 | 39° | 31.2800 | 75° 33.0000 |
| 181G | 11/19/2001 | 15 | 7 | 14.2 | 39° | 31.3700 | 75° 33.1600 |
| 182G | 11/19/2001 | 15 | 59 | 9.0 | 39° | 31.3370 | 75° 33.3100 |
| 183S | 11/19/2001 | 15 | 42 | 12.0 | 39° | 27.9130 | 75° 34.0440 |
| 184S1 | 11/19/2001 | 16 | 18 | 9.4 | 39° | 25.6300 | 75° 32.2280 |
| 184S2 | 11/19/2001 | 16 | 26 | 9.2 | 39° | 25.6310 | 75° 32.2200 |
| | Cruise CH02-02 | | | | | | |
| MHW | 3/22/2002 | 9 | 27 | 12.1 | 39° | 48.7790 | 75° 23.9750 |
| MHE | 3/22/2002 | 10 | 02 | 12.6 | 39° | 48.4900 | 75° 23.7100 |
| | Cruise CH02-09 | | | | | | |
| 184G | 06/12/2002 | 5 | 14 | 9.55 | 39° | 38.6923 | 75° 33.9533 |
| 185G | 06/12/2002 | 5 | 28 | 11.02 | 39° | 38.6350 | 75° 33.8054 |
| 186G | 06/12/2002 | 5 | 36 | 16.71 | 39° | 38.5723 | 75° 33.6456 |
| 187G | 06/12/2002 | 5 | 48 | 15.75 | 39° | 38.5352 | 75° 33.5312 |
| 188G | 06/12/2002 | 6 | 6 | 10.86 | 39° | 38.5050 | 75° 33.4213 |
| 189S | 06/12/2002 | 6 | 21 | 9.62 | 39° | 38.4400 | 75° 34.2636 |
| 190G | 06/12/2002 | 6 | 41 | 11.43 | 39° | 37.7003 | 75° 34.8477 |
| 191G | 06/12/2002 | 6 | 57 | 19.3 | 39° | 37.6703 | 75° 34.6463 |
| 192G | 06/12/2002 | 7 | 7 | 16.9 | 39° | 37.6756 | 75° 34.5094 |
| 193G | 06/12/2002 | 7 | 15 | 12.15 | 39° | 37.6449 | 75° 34.4074 |
| 193G2 | 06/12/2002 | 7 | 22 | 13.47 | 39° | 37.6623 | 75° 34.4179 |
| 194G | 06/12/2002 | 7 | 33 | 16.24 | 39° | 37.2446 | 75° 34.8930 |
| 195G | 06/12/2002 | 7 | 44 | 16.51 | 39° | 37.1960 | 75° 34.6271 |
| 196G | 06/12/2002 | 7 | 58 | 11.08 | 39° | 36.6870 | 75° 34.7882 |
| 197G | 06/12/2002 | 8 | 19 | 17.07 | 39° | 36.7326 | 75° 34.6376 |
| 198G | 06/12/2002 | 8 | 40 | 16.09 | 39° | 36.7722 | 75° 34.6502 |
| 199G | 06/12/2002 | 8 | 54 | 13.05 | 39° | 36.7804 | 75° 34.4774 |
| 200G | 06/12/2002 | 9 | 12 | 13.25 | 39° | 35.6628 | 75° 34.0842 |
| 201G | 06/12/2002 | 9 | 30 | 14.77 | 39° | 35.7001 | 75° 34.0109 |
| 202G | 06/12/2002 | 9 | 47 | 14.71 | 39° | 35.7291 | 75° 33.8947 |
| 203G | 06/12/2002 | 10 | 0 | 13.36 | 39° | 35.7832 | 75° 33.7720 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W |
|---|---|---|---|---|---|---|---|
| 204G | 06/12/2002 | 10 | 13 | 11.73 | 39° | 34.6726 | 75° | 33.4383 |
| 205G | 06/12/2002 | 10 | 23 | 16.29 | 39° | 34.6836 | 75° | 33.2711 |
| 206G | 06/12/2002 | 10 | 34 | 15.5 | 39° | 34.7248 | 75° | 33.2936 |
| 207G | 06/12/2002 | 10 | 49 | 9.85 | 39° | 34.7891 | 75° | 33.1507 |
| 208G | 06/12/2002 | 10 | 57 | 8.53 | 39° | 34.8582 | 75° | 32.9686 |
| 209S | 06/12/2002 | 11 | 12 | 14.77 | 39° | 34.4595 | 75° | 33.1622 |
| 210G | 06/12/2002 | 11 | 27 | 12.97 | 39° | 33.9711 | 75° | 33.3055 |
| 211G | 06/12/2002 | 11 | 37 | 15.5 | 39° | 34.0581 | 75° | 33.0052 |
| 212G | 06/12/2002 | 11 | 57 | 15.5 | 39° | 34.0810 | 75° | 32.8812 |
| 213G | 06/12/2002 | 11 | 48 | 10.61 | 39° | 34.1402 | 75° | 32.6834 |
| 212S | 06/12/2002 | 12 | 9 | 15 | 39° | 34.0801 | 75° | 32.8816 |
| 214G | 06/12/2002 | 12 | 22 | 7.67 | 39° | 33.2261 | 75° | 33.2195 |
| 215G | 06/12/2002 | 12 | 33 | 12.32 | 39° | 33.2913 | 75° | 32.9063 |
| 216G | 06/12/2002 | 12 | 44 | 13.95 | 39° | 33.3428 | 75° | 32.7416 |
| 217G | 06/12/2002 | 12 | 57 | 16 | 39° | 33.3721 | 75° | 32.6092 |
| 218G | 06/12/2002 | 13 | 7 | 17.16 | 39° | 33.4140 | 75° | 32.4688 |
| 219G | 06/12/2002 | 13 | 19 | 11.9 | 39° | 33.4449 | 75° | 32.3227 |
| 220G | 06/12/2002 | 13 | 43 | 13.19 | 39° | 32.4186 | 75° | 32.9375 |
| 221G | 06/12/2002 | 13 | 54 | 19.79 | 39° | 32.4488 | 75° | 32.6537 |
| 222G | 06/12/2002 | 14 | 5 | 19.24 | 39° | 32.4360 | 75° | 32.5566 |
| 223G | 06/12/2002 | 14 | 16 | 15.96 | 39° | 32.4243 | 75° | 32.3923 |
| 224G | 06/12/2002 | 14 | 51 | 12.99 | 39° | 30.1190 | 75° | 33.6566 |
| 225G | 06/12/2002 | 15 | 3 | 17.72 | 39° | 30.0888 | 75° | 33.4625 |
| 226G | 06/12/2002 | 15 | 11 | 14.7 | 39° | 30.0588 | 75° | 33.3101 |
| 227G | 06/12/2002 | 15 | 22 | 11.96 | 39° | 29.9927 | 75° | 32.9640 |
| 228G | 06/12/2002 | 15 | 56 | 12.9 | 39° | 28.6439 | 75° | 34.0416 |
| 229G | 06/12/2002 | 16 | 7 | 17.06 | 39° | 28.6061 | 75° | 33.8164 |
| 230G | 06/12/2002 | 16 | 25 | 16.59 | 39° | 28.5883 | 75° | 33.7038 |
| 231G | 06/12/2002 | 16 | 38 | 10.51 | 39° | 28.5503 | 75° | 33.2584 |
| 232G | 06/12/2002 | 17 | 02 | 7.3 | 39° | 27.4780 | 75° | 33.9267 |
| 236G | 06/12/2002 | 17 | 28 | 11.92 | 39° | 27.6991 | 75° | 33.0350 |
| 233G | 06/12/2002 | 17 | 42 | 19.33 | 39° | 27.5290 | 75° | 33.6340 |
| 234G | 06/12/2002 | 18 | 02 | | 39° | 27.5576 | 75° | 33.6751 |
| 232S | 06/12/2002 | 18 | 16 | 12.4 | 39° | 27.4695 | 75° | 33.8873 |
| 235G | 06/12/2002 | 18 | 28 | 12.04 | 39° | 27.5967 | 75° | 33.3737 |
| 236S1 | 06/12/2002 | 18 | 35 | 12.38 | 39° | 27.5988 | 75° | 33.0396 |
| 236S2 | 06/12/2002 | 18 | 51 | 11.41 | 39° | 27.6826 | 75° | 33.0400 |
| 235S | 06/12/2002 | 19 | 02 | 10.66 | 39° | 27.6038 | 75° | 33.2243 |
| 237S | 06/12/2002 | 19 | 18 | 11.13 | 39° | 26.8572 | 75° | 32.3277 |
| 238G | 06/12/2002 | 19 | 33 | 15.35 | 39° | 26.6542 | 75° | 32.7635 |
| 239G | 06/12/2002 | 19 | 50 | 15.53 | 39° | 26.6011 | 75° | 32.8542 |
| 240S | 06/12/2002 | 20 | 12 | 13.47 | 39° | 26.4619 | 75° | 33.1307 |
| 241S | 06/12/2002 | 20 | 32 | 7.74 | 39° | 24.8841 | 75° | 31.2410 |
| 242S | 06/12/2002 | 20 | 46 | 14.93 | 39° | 25.0154 | 75° | 31.0149 |
| 243S | 06/12/2002 | 21 | 00 | 14.38 | 39° | 25.0937 | 75° | 30.8963 |
| 244S | 06/12/2002 | 21 | 16 | 10.76 | 39° | 25.3004 | 75° | 30.5635 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W |
|--------|------|------|------|-----------|-------|------|-------|
| 245G | 06/12/2002 | 21 | 35 | 7.51 | 39° | 24.5391 | 75° | 29.6837 |
| 246S | 06/12/2002 | 21 | 58 | 16.4 | 39° | 24.3043 | 75° | 30.0283 |
| 248G | 06/12/2002 | 22 | 42 | 6.92 | 39° | 24.1198 | 75° | 30.3575 |
| 248S | 06/12/2002 | 22 | 49 | 6.83 | 39° | 24.1143 | 75° | 30.3658 |
| 247G | 06/12/2002 | 22 | 58 | 14.85 | 39° | 24.2251 | 75° | 30.0975 |
| 245S | 06/12/2002 | 23 | 10 | 7.7 | 39° | 24.5338 | 75° | 29.6878 |
| 249G | 06/13/2002 | 23 | 35 | 7.42 | 39° | 21.8820 | 75° | 28.2742 |
| 249S | 06/13/2002 | 23 | 46 | 8.98 | 39° | 22.0404 | 75° | 28.0138 |
| 250G | 06/13/2002 | 00 | 02 | 14.83 | 39° | 22.1889 | 75° | 27.6901 |
| 251S | 06/13/2002 | 00 | 12 | 14.78 | 39° | 22.2691 | 75° | 27.5913 |
| 252S | 06/13/2002 | 00 | 25 | 9.15 | 39° | 22.3947 | 75° | 27.3317 |
| 253S | 06/13/2002 | 00 | 50 | 11.65 | 39° | 21.0635 | 75° | 25.8632 |
| 254G | 06/13/2002 | 01 | 04 | 18.09 | 39° | 20.9113 | 75° | 26.0765 |
| 257S | 06/13/2002 | 01 | 24 | 9.44 | 39° | 20.4151 | 75° | 26.8451 |
| 256G | 06/13/2002 | 01 | 35 | 12.55 | 39° | 20.7040 | 75° | 26.3068 |
| 255G | 06/13/2002 | 01 | 47 | 18.26 | 39° | 20.8431 | 75° | 26.1932 |
| 258G | 06/13/2002 | 02 | 13 | 6.85 | 39° | 19.2133 | 75° | 24.9381 |
| 259G | 06/13/2002 | 02 | 30 | 19.6 | 39° | 19.4536 | 75° | 24.5984 |
| 260G | 06/13/2002 | 02 | 39 | 22.2 | 39° | 19.5522 | 75° | 24.4675 |
| 261G | 06/13/2002 | 02 | 52 | 14.68 | 39° | 19.6630 | 75° | 24.2711 |
| 262S | 06/13/2002 | 03 | 19 | 14 | 39° | 18.4486 | 75° | 22.9280 |
| 263G | 06/13/2002 | 03 | 39 | 19.07 | 39° | 18.3236 | 75° | 23.0667 |
| 264G | 06/13/2002 | 04 | 00 | 18.3 | 39° | 18.2330 | 75° | 23.1665 |
| 265G | 06/13/2002 | 04 | 15 | 15.88 | 39° | 18.0647 | 75° | 23.3652 |
| 264S | 06/13/2002 | 04 | 31 | 18.3 | 39° | 18.2263 | 75° | 23.1555 |
| 265S | 06/13/2002 | 04 | 51 | 10.99 | 39° | 17.8567 | 75° | 23.6289 |
| 266S | 06/13/2002 | 05 | 14 | 10.6 | 39° | 17.0295 | 75° | 22.8259 |
| 267S | 06/13/2002 | 05 | 32 | 12.33 | 39° | 17.1469 | 75° | 22.4437 |
| 268S | 06/13/2002 | 05 | 43 | 17.17 | 39° | 17.2451 | 75° | 22.2253 |
| 269S | 06/13/2002 | 06 | 07 | 16.02 | 39° | 17.3280 | 75° | 21.9799 |
| 270S | 06/13/2002 | 06 | 33 | 8.68 | 39° | 17.5340 | 75° | 21.5387 |
| 271S | 06/13/2002 | 06 | 55 | 10.1 | 39° | 16.1561 | 75° | 21.9896 |
| 272G1 | 06/13/2002 | 07 | 15 | 15.67 | 39° | 16.4568 | 75° | 21.2929 |
| 272G2 | 06/13/2002 | 07 | 23 | 16 | 39° | 16.4710 | 75° | 21.2723 |
| 274S | 06/13/2002 | 07 | 45 | 10.13 | 39° | 16.7775 | 75° | 20.7248 |
| 273G | 06/13/2002 | 08 | 16 | 16.06 | 39° | 16.6319 | 75° | 20.9825 |
| 275G | 06/13/2002 | 08 | 48 | 7.17 | 39° | 16.3273 | 75° | 19.1835 |
| 276G | 06/13/2002 | 09 | 05 | 8.15 | 39° | 16.0444 | 75° | 19.7667 |
| 277G | 06/13/2002 | 09 | 20 | 16.33 | 39° | 15.8155 | 75° | 20.2524 |
| 278G | 06/13/2002 | 09 | 43 | 11.68 | 39° | 15.6541 | 75° | 20.5779 |
| 279G | 06/13/2002 | 10 | 01 | | 39° | 15.4668 | 75° | 20.9568 |
| 280G | 06/13/2002 | 10 | 10 | 7.14 | 39° | 15.4305 | 75° | 21.0855 |
| 281G | 06/13/2002 | 10 | 22 | 7 | 39° | 15.1467 | 75° | 21.6664 |
| 282G | 06/13/2002 | 10 | 30 | 6.54 | 39° | 15.1474 | 75° | 21.6628 |
| 283G | 06/13/2002 | 10 | 42 | 7.04 | 39° | 14.5564 | 75° | 20.3673 |
| 284S | 06/13/2002 | 10 | 53 | 11.67 | 39° | 14.8579 | 75° | 19.8271 |

| Sample | Date | Time | | Depth (m) | Lat N | | Lon W | |
|--------|------|------|----|-----------|-------|-------|-------|-------|
| 286G1 | 06/13/2002 | 11 | 05 | 12.54 | 39° | 15.1769 | 75° | 19.3323 |
| 286G2 | 06/13/2002 | 11 | 11 | 12.9 | 39° | 15.1543 | 75° | 19.3332 |
| 285G | 06/13/2002 | 11 | 20 | 16.54 | 39° | 15.0224 | 75° | 19.5786 |
| 287G | 06/13/2002 | 11 | 30 | 6.9 | 39° | 15.5454 | 75° | 18.6635 |
| 288G | 06/13/2002 | 12 | 02 | 7.69 | 39° | 13.5688 | 75° | 20.1789 |
| 289G | 06/13/2002 | 12 | 09 | 6.91 | 39° | 13.7933 | 75° | 19.7118 |
| 290G | 06/13/2002 | 12 | 18 | 8.94 | 39° | 13.9839 | 75° | 19.2984 |
| 291G | 06/13/2002 | 12 | 29 | 16.27 | 39° | 14.3216 | 75° | 18.5568 |
| 292G | 06/13/2002 | 12 | 37 | 6.54 | 39° | 14.6681 | 75° | 17.8734 |
| 293G | 06/13/2002 | 12 | 48 | 6.98 | 39° | 14.9739 | 75° | 17.2321 |
| 294S | 06/13/2002 | 13 | 52 | 8.32 | 39° | 13.0124 | 75° | 18.3275 |
| 295G | 06/13/2002 | 13 | 35 | 16.11 | 39° | 13.3489 | 75° | 17.7988 |
| 296G | 06/13/2002 | 13 | 21 | 11.96 | 39° | 13.5052 | 75° | 17.4637 |
| 297G | 06/13/2002 | 13 | 09 | 6.79 | 39° | 13.8318 | 75° | 16.8910 |
| 298G | 06/13/2002 | 13 | 02 | 9.07 | 39° | 14.1641 | 75° | 16.3248 |

† "C" and "S" denote core samples, "G" grab samples
‡ Eastern Standard Time for CH0104, CH0107, CH02-02, and CH01-28; Greenwich Mean
Time for CH02-09

**APPENDIX D.** WATER CONTENT AND POROSITY DATA

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|---|---|---|---|---|
| CH0103 | C1 | 14-15 | 47.2 | 70.1 |
| CH0103 | C1 | 22-23 | 41.8 | 65.3 |
| CH0103 | C1 | 53-55 | 40.6 | 64.2 |
| | | | | |
| CH0103 | C2 | 0-1 | 58.0 | 78.4 |
| CH0103 | C2 | 1-2 | 52.9 | 74.7 |
| CH0103 | C2 | 22-23 | 48.5 | 71.2 |
| CH0103 | C2 | 55-57 | 48.0 | 70.8 |
| | | | | |
| CH0103 | C4 | 1-2 | 55.8 | 76.8 |
| CH0103 | C4 | 20-21 | 52.9 | 74.7 |
| CH0103 | C4 | 56-58 | 50.7 | 73.0 |
| | | | | |
| CH0103 | C5 | 0-1 | 39.5 | 63.1 |
| CH0103 | C5 | 1-2 | 31.5 | 54.7 |
| | | | | |
| CH0103 | C7 | 10-11 | 53.1 | 74.8 |
| CH0103 | C7 | 25-26 | 54.3 | 75.7 |
| CH0103 | C7 | 61-63 | 54.1 | 75.6 |
| | | | | |
| CH0103 | C8 | 0-1 | 61.1 | 80.5 |
| CH0103 | C8 | 1-2 | 59.2 | 79.2 |
| CH0103 | C8 | 2-3 | 57.5 | 78.0 |
| CH0103 | C8 | 3-4 | 48.2 | 71.0 |
| CH0103 | C8 | 19-20 | 57.0 | 77.7 |
| CH0103 | C8 | 47-49 | 58.6 | 78.8 |
| CH0103 | C8 | 57-59 | 52.9 | 74.6 |
| | | | | |
| CH0103 | C9 | 0-1 | 63.8 | 82.2 |
| CH0103 | C9 | 1-2 | 53.6 | 75.2 |
| CH0103 | C9 | 2-3 | 47.8 | 70.6 |
| CH0103 | C9 | 3-4 | 33.7 | 57.1 |
| CH0103 | C9 | 20-22 | 49.0 | 71.6 |
| CH0103 | C9 | 57-59 | 43.3 | 66.7 |
| | | | | |
| CH0701 | C14B | 0-2 | 45.0 | 68.2 |
| CH0701 | C14B | 2-4 | 33.0 | 56.4 |
| CH0701 | C14B | 4-6 | 27.1 | 49.4 |
| CH0701 | C14B | 6-8 | 31.1 | 54.2 |
| CH0701 | C14B | 8-10 | 34.5 | 58.0 |
| CH0701 | C14B | 10-12 | 37.9 | 61.5 |
| CH0701 | C14B | 14-16 | 33.0 | 56.4 |
| CH0701 | C14B | 18-20 | 43.7 | 67.0 |
| CH0701 | C14B | 22-24 | 31.7 | 54.9 |
| CH0701 | C14B | 26-28 | 40.3 | 63.9 |
| CH0701 | C14B | 30-32 | 33.2 | 56.6 |

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|--------|-----------|---------------|-------------------|--------------|
| CH0701 | C14B | 34-36 | 30.7 | 53.8 |
| CH0701 | C14B | 38-40 | 25.4 | 47.2 |
| CH0701 | C14B | 42-44 | 25.4 | 47.1 |
| CH0701 | C14B | 46-48 | 34.7 | 58.3 |
| CH0701 | C14B | 50-52 | 33.4 | 56.8 |
| CH0701 | C14B | 52-54 | 40.5 | 64.1 |
| CH0701 | C14B | 12-14 | 33.5 | 56.9 |
| CH0701 | C14B | 16-18 | 37.1 | 60.7 |
| CH0701 | C14B | 20-22 | 44.9 | 68.2 |
| CH0701 | C14B | 24-26 | 28.2 | 50.8 |
| CH0701 | C14B | 28-30 | 38.9 | 62.6 |
| CH0701 | C14B | 32-34 | 32.3 | 55.6 |
| CH0701 | C14B | 36-38 | 24.9 | 46.5 |
| CH0701 | C14B | 40-42 | 24.2 | 45.5 |
| CH0701 | C14B | 44-46 | 23.1 | 44.1 |
| CH0701 | C14B | 48-50 | 33.8 | 57.2 |
| CH0701 | C14B | 54-56 | 45.4 | 68.5 |
| | | | | |
| CH0701 | C15A | 0-2 | 73.5 | 87.9 |
| CH0701 | C15A | 32-34 | 61.6 | 80.8 |
| CH0701 | C15A | 34-36 | 55.2 | 76.4 |
| CH0701 | C15A | 36-38 | 38.3 | 62.0 |
| CH0701 | C15A | 38-40 | 51.0 | 73.2 |
| CH0701 | C15A | 40-42 | 54.7 | 76.0 |
| CH0701 | C15A | 42-44 | 55.7 | 76.8 |
| CH0701 | C15A | 44-46 | 56.4 | 77.2 |
| CH0701 | C15A | 46-48 | 53.7 | 75.2 |
| CH0701 | C15A | 48-50 | 55.7 | 76.7 |
| CH0701 | C15A | 50-52 | 56.0 | 76.9 |
| CH0701 | C15A | 52-54 | 57.4 | 77.9 |
| CH0701 | C15A | 54-56 | 57.8 | 78.2 |
| CH0701 | C15A | 56-58 | 57.3 | 77.9 |
| CH0701 | C15A | 58-60 | 55.2 | 76.4 |
| CH0701 | C15A | 60-62 | 55.1 | 76.3 |
| CH0701 | C15A | 62-64 | 56.7 | 77.4 |
| CH0701 | C15A | 64-66 | 55.1 | 76.3 |
| CH0701 | C15A | 66-68 | 53.3 | 75.0 |
| | | | | |
| CH0701 | C16B | 0-1 | 46.2 | 69.2 |
| CH0701 | C16B | 1-2 | 52.1 | 74.1 |
| CH0701 | C16B | 2-3 | 54.0 | 75.5 |
| CH0701 | C16B | 3-4 | 54.8 | 76.1 |
| CH0701 | C16B | 4-6 | 37.7 | 61.4 |
| CH0701 | C16B | 6-8 | 31.5 | 54.7 |
| CH0701 | C16B | 8-10 | 35.7 | 59.3 |
| CH0701 | C16B | 10-12 | 31.6 | 54.8 |
| CH0701 | C16B | 12-14 | 55.1 | 76.3 |
| CH0701 | C16B | 14-16 | 50.6 | 72.9 |

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|--------|-----------|---------------|-------------------|--------------|
| CH0701 | C16B | 18-20 | 39.9 | 63.5 |
| CH0701 | C16B | 22-24 | 45.9 | 69.0 |
| CH0701 | C16B | 24-26 | 45.3 | 68.5 |
| CH0701 | C16B | 26-28 | 45.1 | 68.3 |
| CH0701 | C16B | 28-30 | 43.1 | 66.6 |
| CH0701 | C16B | 30-32 | 43.4 | 66.8 |
| CH0701 | C16B | 32-34 | 38.4 | 62.1 |
| CH0701 | C16B | 34-36 | 42.8 | 66.2 |
| CH0701 | C16B | 36-38 | 42.3 | 65.8 |
| CH0701 | C16B | 38-40 | 44.2 | 67.5 |
| CH0701 | C16B | 40-42 | 45.3 | 68.5 |
| CH0701 | C16B | 42-44 | 56.5 | 77.3 |
| CH0701 | C16B | 44-46 | 49.5 | 72.0 |
| CH0701 | C16B | 46-48 | 35.9 | 59.5 |
| CH0701 | C16B | 48-50 | 42.7 | 66.2 |
| CH0701 | C16B | 50-52 | 40.3 | 63.9 |
| CH0701 | C16B | 52-54 | 46.9 | 69.9 |
| CH0701 | C16B | 54-56 | 53.2 | 74.9 |
| | | | | |
| CH01-28 | 111S | 8-10 | 46.8 | 69.8 |
| CH01-28 | 111S | 22-24 | 57.1 | 77.8 |
| CH01-28 | 111S | 34-36 | 41.0 | 64.5 |
| | | | | |
| CH01-28 | 144S1 | 0-2 | 62.0 | 81.1 |
| CH01-28 | 144S1 | 28-30 | 59.4 | 79.3 |
| CH01-28 | 144S1 | 58-60 | 55.7 | 76.7 |
| | | | | |
| CH01-28 | 174S | 0-1 | 59.5 | 79.4 |
| CH01-28 | 174S | 1-2 | 61.8 | 80.9 |
| CH01-28 | 174S | 2-3 | 66.0 | 83.6 |
| CH01-28 | 174S | 3-4 | 61.0 | 80.4 |
| CH01-28 | 174S | 4-6 | 63.1 | 81.8 |
| CH01-28 | 174S | 6-8 | 66.8 | 84.1 |
| | | | | |
| CH01-28 | 177S | 6-8 | 52.5 | 74.4 |
| CH01-28 | 177S | 24-26 | 48.8 | 71.4 |
| CH01-28 | 177S | 40-42 | 44.1 | 67.4 |
| | | | | |
| MARSH | PC1 | 0-2 | 78.9 | 90.7 |
| MARSH | PC1 | 28-30 | 49.9 | 72.3 |
| MARSH | PC1 | 56-58 | 46.1 | 69.2 |
| | | | | |
| MARSH | PC3 | 0-2 | 58.0 | 78.4 |
| MARSH | PC3 | 34-36 | 57.2 | 77.8 |
| MARSH | PC3 | 58-60 | 48.5 | 71.2 |
| | | | | |
| MARSH | PC4 | 0-2 | 60.0 | 79.8 |
| MARSH | PC4 | 2-4 | 63.5 | 82.1 |

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|--------|-----------|---------------|-------------------|--------------|
| MARSH | PC4 | 4-6 | 62.9 | 81.6 |
| MARSH | PC4 | 6-8 | 61.1 | 80.5 |
| MARSH | PC4 | 8-10 | 60.8 | 80.3 |
| MARSH | PC4 | 10-12 | 61.9 | 81.0 |
| MARSH | PC4 | 12-14 | 60.5 | 80.1 |
| MARSH | PC4 | 14-16 | 63.8 | 82.2 |
| MARSH | PC4 | 16-18 | 61.0 | 80.4 |
| MARSH | PC4 | 18-20 | 59.2 | 79.2 |
| MARSH | PC4 | 20-22 | 60.9 | 80.3 |
| MARSH | PC4 | 22-24 | 55.1 | 76.3 |
| MARSH | PC4 | 24-26 | 56.7 | 77.4 |
| MARSH | PC4 | 26-28 | 54.8 | 76.1 |
| MARSH | PC4 | 28-30 | 51.0 | 73.2 |
| MARSH | PC4 | 30-32 | 53.9 | 75.4 |
| MARSH | PC4 | 32-34 | 57.0 | 77.6 |
| MARSH | PC4 | 34-36 | 56.3 | 77.2 |
| MARSH | PC4 | 36-38 | 53.4 | 75.1 |
| MARSH | PC4 | 38-40 | 53.2 | 74.9 |
| MARSH | PC4 | 40-42 | 56.6 | 77.4 |
| MARSH | PC4 | 42-44 | 56.3 | 77.2 |
| MARSH | PC4 | 44-46 | 53.2 | 74.9 |
| MARSH | PC4 | 46-48 | 57.0 | 77.7 |
| MARSH | PC4 | 48-50 | 56.2 | 77.1 |
| MARSH | PC4 | 50-52 | 56.4 | 77.2 |
|  |  |  |  |  |
| MARSH | PC6 | 0-2 | 52.1 | 74.1 |
| MARSH | PC6 | 18-20 | 58.7 | 78.8 |
| MARSH | PC6 | 36-38 | 52.4 | 74.3 |
|  |  |  |  |  |
| MARSH | PC7 | 0-2 | 63.0 | 81.7 |
| MARSH | PC7 | 2-4 | 60.8 | 80.3 |
| MARSH | PC7 | 4-6 | 61.1 | 80.5 |
| MARSH | PC7 | 6-8 | 61.3 | 80.6 |
| MARSH | PC7 | 8-10 | 60.3 | 79.9 |
| MARSH | PC7 | 10-12 | 63.2 | 81.8 |
| MARSH | PC7 | 12-14 | 66.9 | 84.1 |
| MARSH | PC7 | 14-16 | 64.7 | 82.8 |
| MARSH | PC7 | 16-18 | 66.3 | 83.8 |
| MARSH | PC7 | 18-20 | 66.4 | 83.8 |
| MARSH | PC7 | 20-22 | 69.8 | 85.9 |
| MARSH | PC7 | 22-24 | 68.1 | 84.9 |
| MARSH | PC7 | 24-26 | 67.6 | 84.6 |
| MARSH | PC7 | 28-30 | 67.1 | 84.2 |
| MARSH | PC7 | 32-34 | 65.3 | 83.1 |
| MARSH | PC7 | 36-38 | 65.8 | 83.5 |
| MARSH | PC7 | 40-42 | 64.6 | 82.7 |
| MARSH | PC7 | 42-44 | 63.5 | 82.0 |
| MARSH | PC7 | 46-48 | 66.3 | 83.8 |

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|--------|-----------|---------------|-------------------|--------------|
| MARSH | PC7 | 50-52 | 65.9 | 83.5 |
| MARSH | PC7 | 54-56 | 65.4 | 83.2 |
| MARSH | PC7 | 62-64 | 62.1 | 81.2 |
| | | | | |
| MARSH | PC9 | 0-2 | 50.7 | 73.0 |
| MARSH | PC9 | 2-4 | 49.8 | 72.2 |
| MARSH | PC9 | 4-6 | 49.4 | 72.0 |
| MARSH | PC9 | 6-8 | 50.8 | 73.0 |
| MARSH | PC9 | 28-30 | 52.7 | 74.5 |
| MARSH | PC9 | 54-56 | 50.1 | 72.4 |
| MARSH | PC9 | 56-58 | 50.2 | 72.6 |
| | | | | |
| MARSH | PC13 | 0-2 | 58.9 | 79.0 |
| MARSH | PC13 | 2-4 | 59.3 | 79.2 |
| MARSH | PC13 | 4-6 | 56.2 | 77.1 |
| MARSH | PC13 | 6-8 | 53.8 | 75.3 |
| MARSH | PC13 | 8-10 | 55.7 | 76.7 |
| MARSH | PC13 | 10-12 | 55.5 | 76.6 |
| MARSH | PC13 | 12-14 | 57.8 | 78.2 |
| MARSH | PC13 | 14-16 | 57.6 | 78.1 |
| MARSH | PC13 | 16-18 | 65.9 | 83.5 |
| MARSH | PC13 | 18-20 | 63.8 | 82.2 |
| MARSH | PC13 | 20-22 | 68.6 | 85.2 |
| MARSH | PC13 | 22-24 | 66.8 | 84.1 |
| MARSH | PC13 | 24-26 | 64.2 | 82.4 |
| MARSH | PC13 | 26-28 | 69.3 | 85.5 |
| MARSH | PC13 | 28-30 | 65.8 | 83.4 |
| MARSH | PC13 | 32-34 | 58.2 | 78.5 |
| MARSH | PC13 | 36-38 | 55.0 | 76.2 |
| MARSH | PC13 | 40-42 | 51.7 | 73.7 |
| MARSH | PC13 | 44-46 | 48.0 | 70.8 |
| MARSH | PC13 | 48-50 | 47.5 | 70.3 |
| MARSH | PC13 | 60-62 | 49.0 | 71.6 |
| MARSH | PC13 | 62-64 | 48.9 | 71.5 |
| MARSH | PC13 | 70-72 | 51.1 | 73.3 |
| MARSH | PC13 | 80-82 | 50.1 | 72.5 |
| MARSH | PC13 | 88-90 | 53.9 | 75.5 |
| MARSH | PC13 | 90-92 | 51.7 | 73.7 |
| MARSH | PC13 | 92-93.5 | 50.1 | 72.4 |
| | | | | |
| MARSH | PC14 | 0-2 | 55.5 | 76.6 |
| MARSH | PC14 | 4-6 | 43.2 | 66.6 |
| MARSH | PC14 | 6-8 | 43.8 | 67.2 |
| MARSH | PC14 | 10-12 | 45.4 | 68.5 |
| MARSH | PC14 | 14-16 | 46.9 | 69.9 |
| MARSH | PC14 | 18-20 | 46.9 | 69.9 |
| MARSH | PC14 | 20-22 | 46.1 | 69.2 |
| MARSH | PC14 | 22-24 | 45.8 | 68.9 |

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|--------|-----------|---------------|-------------------|--------------|
| MARSH | PC14 | 24-26 | 41.6 | 65.1 |
| MARSH | PC14 | 26-28 | 45.5 | 68.6 |
| MARSH | PC14 | 28-30 | 45.1 | 68.3 |
| MARSH | PC14 | 30-32 | 37.3 | 61.0 |
| MARSH | PC14 | 32-34 | 37.3 | 61.0 |
| MARSH | PC14 | 34-36 | 36.1 | 59.7 |
| MARSH | PC14 | 38-40 | 35.4 | 59.0 |
| MARSH | PC14 | 42-44 | 37.5 | 61.2 |
| MARSH | PC14 | 46-48 | 39.7 | 63.4 |
| MARSH | PC14 | 50-52 | 41.4 | 65.0 |
| MARSH | PC14 | 54-56 | 42.4 | 65.9 |
| MARSH | PC14 | 58-60 | 44.9 | 68.1 |
| MARSH | PC14 | 62-64 | 45.4 | 68.6 |
| MARSH | PC14 | 66-68 | 47.1 | 70.0 |
| MARSH | PC14 | 70-72 | 48.8 | 71.5 |
| MARSH | PC14 | 74-76 | 46.1 | 69.2 |
| MARSH | PC14 | 78-80 | 43.0 | 66.4 |
| MARSH | PC14 | 82-84 | 44.7 | 67.9 |
| MARSH | PC14 | 86-88 | 37.2 | 60.9 |
| MARSH | PC14 | 92-94 | 44.1 | 67.4 |
| | | | | |
| MARSH | PC15 | 0-2 | 60.2 | 79.9 |
| MARSH | PC15 | 4-6 | 61.8 | 80.9 |
| MARSH | PC15 | 8-10 | 59.4 | 79.3 |
| MARSH | PC15 | 12-14 | 62.1 | 81.2 |
| MARSH | PC15 | 16-18 | 62.9 | 81.6 |
| MARSH | PC15 | 18-20 | 64.9 | 82.9 |
| MARSH | PC15 | 22-24 | 60.3 | 79.9 |
| MARSH | PC15 | 26-28 | 56.2 | 77.1 |
| MARSH | PC15 | 30-32 | 60.8 | 80.3 |
| MARSH | PC15 | 34-36 | 59.3 | 79.2 |
| MARSH | PC15 | 38-40 | 62.8 | 81.6 |
| MARSH | PC15 | 42-44 | 57.4 | 78.0 |
| MARSH | PC15 | 44-46 | 58.0 | 78.4 |
| MARSH | PC15 | 46-48 | 58.6 | 78.8 |
| MARSH | PC15 | 48-50 | 61.3 | 80.6 |
| MARSH | PC15 | 52-54 | 61.3 | 80.6 |
| MARSH | PC15 | 54-56 | 59.5 | 79.4 |
| MARSH | PC15 | 56-58 | 59.8 | 79.6 |
| MARSH | PC15 | 58-60 | 57.2 | 77.8 |
| MARSH | PC15 | 60-62 | 56.7 | 77.5 |
| MARSH | PC15 | 62-64 | 49.2 | 71.8 |
| MARSH | PC15 | 64-66 | 50.4 | 72.7 |
| MARSH | PC15 | 66-68 | 42.0 | 65.5 |
| MARSH | PC15 | 68-70 | 46.2 | 69.3 |
| MARSH | PC15 | 70-72 | 61.7 | 80.9 |
| MARSH | PC15 | 74-76 | 55.4 | 76.5 |
| MARSH | PC15 | 80-82 | 50.4 | 72.7 |

| Cruise | Sample ID | Interval (cm) | Water Content (%) | Porosity (%) |
|--------|-----------|---------------|-------------------|--------------|
| MARSH | PC15 | 84-86 | 38.8 | 62.5 |
| MARSH | PC15 | 90-92 | 39.2 | 62.9 |
| | | | | |
| MARSH | PC16A | 0-2 | 61.8 | 80.9 |
| MARSH | PC16A | 2-4 | 57.1 | 77.8 |
| MARSH | PC16A | 4-6 | 54.9 | 76.2 |
| MARSH | PC16A | 8-10 | 65.9 | 83.5 |
| MARSH | PC16A | 12-14 | 67.4 | 84.5 |
| MARSH | PC16A | 14-16 | 71.4 | 86.7 |
| MARSH | PC16A | 16-18 | 70.9 | 86.5 |
| MARSH | PC16A | 20-22 | 71.8 | 87.0 |
| MARSH | PC16A | 24-26 | 68.4 | 85.0 |
| MARSH | PC16A | 28-30 | 63.3 | 81.9 |
| MARSH | PC16A | 32-34 | 48.7 | 71.4 |
| MARSH | PC16A | 36-38 | 40.9 | 64.5 |
| MARSH | PC16A | 40-42 | 40.3 | 63.9 |
| MARSH | PC16A | 44-46 | 42.5 | 66.0 |
| MARSH | PC16A | 48-50 | 44.7 | 67.9 |
| MARSH | PC16A | 50-52 | 45.0 | 68.2 |
| MARSH | PC16A | 52-54 | 44.8 | 68.1 |
| MARSH | PC16A | 56-58 | 46.3 | 69.4 |
| MARSH | PC16A | 58-60 | 46.3 | 69.3 |
| | | | | |
| MARSH | PC17 | 0-2 | 43.6 | 67.0 |
| MARSH | PC17 | 20-22 | 38.8 | 62.5 |
| MARSH | PC17 | 42-44 | 35.1 | 58.6 |
| MARSH | PC17 | 60-62 | 32.8 | 56.2 |
| | | | | |
| CH02-02 | MH-W | 0-2 | 72.1 | 87.2 |
| CH02-02 | MH-W | 10-12 | 53.7 | 75.3 |
| CH02-02 | MH-W | 20-22 | 53.9 | 75.4 |
| CH02-02 | MH-W | 40-42 | 56.2 | 77.1 |
| CH02-02 | MH-W | 58-60 | 50.8 | 73.0 |
| CH02-02 | MH-E | 0-2 | 73.2 | 87.7 |
| CH02-02 | MH-E | 2-4 | 69.3 | 85.5 |
| CH02-02 | MH-E | 6-8 | 62.8 | 81.6 |
| CH02-02 | MH-E | 10-12 | 65.2 | 83.1 |
| CH02-02 | MH-E | 14-16 | 63.2 | 81.9 |
| CH02-02 | MH-E | 20-22 | 61.9 | 81.0 |
| CH02-02 | MH-E | 30-32 | 39.0 | 62.6 |
| CH02-02 | MH-E | 40-42 | 45.7 | 68.8 |
| CH02-02 | MH-E | 46-48 | 44.3 | 67.6 |
| CH02-02 | MH-E | 50-52 | 45.5 | 68.6 |
| CH02-02 | MH-E | 52-54 | 41.7 | 65.3 |
| | | | | |
| CH02-09 | 257S | 4-6 | 37.9 | 61.6 |
| CH02-09 | 257S | 20-22 | 58.2 | 78.5 |
| CH02-09 | 257S | 38-40 | 56.2 | 77.1 |

**APPENDIX E.** GRAIN SIZE DATA

| Sample ID* | % Gravel | % Sand | % Mud | % Silt | % Clay | Class † |
|---|---|---|---|---|---|---|
| CH01-28 1G | 0.16 | 30.37 | 69.48 | 54.7 | 14.78 | sM |
| 2G | 65.39 | 34.01 | 0.6 | nd | nd | sG |
| 3G | 0 | 99.8 | 0.2 | nd | nd | S |
| 4G | 0 | 99.81 | 0.19 | nd | nd | S |
| 9G | 22.85 | 76.09 | 1.06 | nd | nd | S |
| 9G2 | 46.5 | 42.24 | 11.26 | 5.33 | 5.93 | sG |
| 10G | 4.56 | 41.49 | 53.95 | 4.56 | 49.39 | sM |
| 11G | 0.96 | 98.53 | 0.51 | nd | nd | S |
| 12G | 0.85 | 90.36 | 8.79 | 0.33 | 8.46 | S |
| 13G | 0 | 99.65 | 0.35 | nd | nd | S |
| 14G | 0 | 92.22 | 7.78 | 0.97 | 6.81 | S |
| 15G | 2.92 | 96.84 | 0.24 | nd | nd | S |
| 16G | 5.77 | 23.42 | 70.81 | 33.54 | 37.27 | sM |
| 17G | 0 | 92.22 | 7.78 | 7.66 | 0.12 | S |
| 18G | 21.42 | 67.00 | 11.58 | 4.07 | 7.51 | gS |
| 19G | 0 | 99.93 | 0.07 | nd | nd | S |
| 20G | 0 | 99.94 | 0.06 | nd | nd | S |
| 21G | 61.36 | 30.77 | 7.87 | 1.75 | 6.12 | sG |
| 22G | 0 | 13.48 | 86.52 | nd | nd | M |
| 23G | 0.03 | 99.68 | 0.29 | nd | nd | S |
| 24G | 5.08 | 85.7 | 9.22 | nd | nd | S |
| 25G | 72.77 | 23.66 | 3.57 | nd | nd | sG |
| 26G | 0 | 99.38 | 0.62 | nd | nd | S |
| 27G | 26.17 | 62.84 | 10.99 | 10.88 | 0.11 | gS |
| 28G | 42.46 | 56.93 | 0.61 | nd | nd | gS |
| 29G | 0.08 | 98.84 | 1.08 | nd | nd | S |
| 30G | 6.77 | 70.74 | 22.49 | nd | nd | mS |
| 31G | 42.98 | 56.38 | 0.64 | nd | nd | gS |
| 32G | 2.97 | 85.57 | 11.46 | nd | nd | S |
| 33G | 0 | 99.06 | 0.94 | nd | nd | S |
| 34G | 49.59 | 48.59 | 1.82 | nd | nd | sG |
| 35G | 49.29 | 32.33 | 18.38 | 9.19 | 9.19 | sG |
| 36G | 41.93 | 22.65 | 35.42 | nd | nd | msG |
| 37G | 68.18 | 29.67 | 2.15 | nd | nd | sG |
| 38G | 63.56 | 20.3 | 16.14 | nd | nd | sG |
| 39G | 31.88 | 61.48 | 6.64 | nd | nd | gS |
| 40G | 0 | 3.15 | 96.85 | nd | nd | M |
| 41G | 0 | 21.06 | 78.94 | 48.24 | 30.7 | scZ |
| 42G | 25.64 | 32.02 | 42.34 | nd | nd | gsM |
| 43G | 0 | 13.31 | 86.69 | 54.75 | 31.94 | cZ |
| 45G | 71.48 | 27.7 | 0.82 | nd | nd | sG |
| 46G | 1.37 | 24.18 | 74.46 | 47.38 | 27.08 | sM |
| 47G | 0 | 5.46 | 94.54 | nd | nd | M |
| 48G | 4.9 | 86.97 | 8.13 | nd | nd | S |
| 49G | 33.1 | 65.45 | 1.45 | nd | nd | gS |
| 50G | 1.62 | 97.54 | 0.84 | nd | nd | S |
| 51G | 0 | 13.79 | 86.21 | 51.73 | 34.48 | cZ |

| Sample ID | % Gravel | % Sand | % Mud | % Silt | % Clay | Class |
|-----------|----------|--------|-------|--------|--------|-------|
| 52G | 58.98 | 38.29 | 2.73 | nd | nd | sG |
| 53G | 5.51 | 37.38 | 57.11 | nd | nd | sM |
| 54G | 0.71 | 62.73 | 36.56 | nd | nd | mS |
| 55G | 0 | 54.94 | 45.06 | 33.89 | 11.17 | zS |
| 56G | 4.03 | 89.36 | 6.61 | nd | nd | S |
| 57G | 78.18 | 10.25 | 11.57 | nd | nd | G |
| 58G | 0 | 11.91 | 88.09 | 63.73 | 24.36 | cZ |
| 59G | 0 | 28.54 | 71.46 | 71.14 | 0.32 | sZ |
| 60G | 0 | 43.92 | 56.08 | nd | nd | sM |
| 61G | 4.14 | 94.84 | 1.02 | nd | nd | S |
| 62G | 11.01 | 87.1 | 1.89 | nd | nd | S |
| 63G | 0 | 20.88 | 79.12 | 62.17 | 16.95 | sZ |
| 64G | 0.86 | 61.84 | 37.3 | nd | nd | mS |
| 65G | 100 | 0 | 0 | 0 | 0 | G |
| 66G | 54.14 | 29.29 | 16.57 | nd | nd | sG |
| 67G | 0 | 5.06 | 94.94 | 37.97 | 56.96 | zC |
| 68G | 54.11 | 27.55 | 18.34 | 2.62 | 15.72 | sG |
| 69G | 72.06 | 12.88 | 15.06 | 2.15 | 12.91 | mG |
| 70G | 0 | 40.03 | 59.97 | 29.99 | 29.99 | czS |
| 71G | 0.15 | 81.44 | 18.41 | 7.36 | 11.05 | S |
| 72G | 24.26 | 73.44 | 2.3 | nd | nd | gS |
| 73G | 6.6 | 89.17 | 4.23 | 2.12 | 2.12 | S |
| 74G | 11.19 | 82.19 | 6.62 | 0 | 6.62 | S |
| 75G | 0.54 | 58.64 | 40.82 | 13.61 | 27.21 | mS |
| 76G | 0.22 | 88.86 | 10.92 | 2.73 | 8.19 | S |
| 77G | 0.25 | 62.65 | 37.1 | 12.37 | 24.73 | mS |
| 78G | 1.56 | 92.2 | 6.24 | 3.12 | 3.12 | S |
| 79G | 5.82 | 45.68 | 48.5 | 35.27 | 13.23 | sM |
| 80G | 0 | 89.55 | 10.45 | 6.97 | 3.48 | S |
| 81G | 100 | 0 | 0 | 0 | 0 | G |
| 82G | 61.2 | 32.2 | 6.6 | 3.26 | 3.34 | sG |
| 83G‡ | nd | nd | nd | nd | nd | R |
| 84G | 55.25 | 31.94 | 12.81 | 8.54 | 4.27 | sG |
| 85G | 0 | 7.87 | 92.13 | 50.25 | 41.88 | cZ |
| 86G | 100 | 0 | 0 | 0 | 0 | G |
| 87G | 0 | 9.09 | 90.91 | 0 | 90.91 | C |
| 88G | 0.77 | 86.41 | 12.82 | nd | nd | S |
| 89G | 50.24 | 28.8 | 20.96 | 5.99 | 14.97 | msG |
| 90G | 54.45 | 34.49 | 11.06 | nd | nd | sG |
| 91G | 74.59 | 18.71 | 6.7 | nd | nd | sG |
| 92G | 77.85 | 22.15 | 0 | 0 | 0 | G |
| 93G | 0 | 3.31 | 96.69 | nd | nd | M |
| 94G | 5.92 | 5.32 | 88.76 | 0 | 88.76 | M |
| 95G | 11.32 | 56.63 | 32.05 | nd | nd | mS |
| 96G | 45.19 | 40.23 | 14.58 | nd | nd | sG |
| 97G | 0 | 5.66 | 94.34 | 20.96 | 73.38 | zC |
| 98G | 0 | 29.7 | 70.3 | 17.56 | 52.72 | sC |
| 99G | 0 | 20.42 | 79.58 | nd | nd | sM |
| 101G | 5.23 | 70.98 | 23.79 | 4.76 | 19.03 | mS |

| Sample ID | % Gravel | % Sand | % Mud | % Silt | % Clay | Class |
|-----------|----------|--------|-------|--------|--------|-------|
| 102G | 0 | 31.39 | 68.61 | 25.73 | 42.88 | szC |
| 103G | 6.7 | 74.67 | 18.62 | 0 | 18.62 | mS |
| 104G | 0 | 9.56 | 90.44 | 25.84 | 64.6 | zC |
| 105G | 0 | 1.48 | 98.52 | 49.26 | 49.26 | zC |
| 106G | 0 | 4.37 | 95.63 | 27.32 | 68.31 | zC |
| 107G | 0 | 34.21 | 65.79 | 24.67 | 41.12 | szC |
| 108G | 8.96 | 63.38 | 27.65 | 0 | 27.65 | mS |
| 109G | 0 | 3.43 | 96.57 | 21.46 | 75.11 | zC |
| 110G | 0 | 1.57 | 98.43 | 29.53 | 68.9 | zC |
| 111G | 11.32 | 0.96 | 87.72 | 31.9 | 55.82 | M |
| 112G | 1.85 | 64.15 | 34 | 0 | 34.73 | mS |
| 113G | 0 | 55.75 | 44.25 | 0 | 44.25 | cS |
| 114G | 0 | 19.61 | 80.39 | 24.12 | 56.27 | zC |
| 115G | 0 | 14.68 | 85.32 | 51.19 | 34.13 | zC |
| 116G | 0 | 26.74 | 73.26 | 18.32 | 54.95 | sC |
| 117G | 0 | 9.09 | 90.91 | 30.3 | 60.61 | zC |
| 118G | 62.32 | 14.3 | 23.38 | 6.68 | 16.7 | mG |
| 119G | 33.33 | 23.63 | 43.04 | 11.74 | 31.3 | gsM |
| 120G | 0 | 17.42 | 82.58 | 7.51 | 75.08 | C |
| 121G | 0 | 26.87 | 73.13 | 18.28 | 54.84 | zC |
| 122G | 15.17 | 24.43 | 60.4 | 20.13 | 40.27 | sM |
| 123G | 0 | 0.72 | 99.28 | 27.08 | 72.2 | zC |
| 124G | 84.48 | 7.9 | 7.62 | 1.52 | 6.1 | G |
| 125G[‡] | nd | nd | nd | nd | nd | R |
| 126G | 96.12 | 0.23 | 3.64 | 0 | 3.64 | G |
| 127G | 0 | 66.28 | 33.72 | 4.82 | 28.9 | cS |
| 128G | 0 | 7.98 | 92.02 | 61.35 | 30.67 | cZ |
| 129G | 70.61 | 0.7 | 28.7 | 0 | 28.69 | mG |
| 130G | 0 | 6.01 | 93.99 | 23.45 | 70.54 | zC |
| 131G[‡] | nd | nd | nd | nd | nd | R |
| 132G | 0 | 4.9 | 95.1 | 19.62 | 75.48 | zC |
| 133G | 1.17 | 10.35 | 88.48 | 19.54 | 68.94 | M |
| 134G | 0 | 2.8 | 97.2 | 28.75 | 68.45 | zC |
| 135G | 0 | 6.39 | 93.61 | 21.06 | 72.55 | zC |
| 136G | 3.82 | 23.06 | 73.13 | 13.96 | 59.17 | sM |
| 137G | 1 | 78.3 | 20.7 | 0 | 20.7 | S |
| 138G | 0 | 40.64 | 59.36 | 19.54 | 39.82 | sC |
| 139G | 0 | 21.86 | 78.14 | 10.79 | 67.35 | sC |
| 140G | 0 | 2.72 | 97.28 | 12.68 | 84.6 | C |
| 141G | 19.26 | 36.88 | 43.87 | 4.19 | 39.67 | sM |
| 142G | 0 | 2.98 | 97.02 | 22.59 | 74.42 | zC |
| 143G | 0 | 5.72 | 94.28 | 21.32 | 72.96 | zC |
| 144G | 0 | 2.52 | 97.48 | 20.07 | 77.41 | C |
| 145G | 5.4 | 14.21 | 80.39 | 23.82 | 56.57 | M |
| 146G | 18.08 | 1.78 | 80.14 | 21.75 | 58.39 | M |
| 147G | 0 | 4.67 | 95.33 | 25.51 | 69.82 | zC |
| 148G | 41.3 | 23.75 | 34.95 | 7.69 | 27.26 | msG |
| 149G | 40.78 | 26.96 | 32.26 | 9.1 | 23.17 | msG |
| 150G | 0 | 3.96 | 96.04 | 28.45 | 67.59 | zC |

113

| Sample ID | % Gravel | % Sand | % Mud | % Silt | % Clay | Class |
|-----------|----------|--------|-------|--------|--------|-------|
| 151G | 0 | 7.25 | 92.75 | 30.86 | 61.89 | zC |
| 152G | 0 | 56.1 | 43.9 | 5.27 | 38.63 | cS |
| 153G | 0 | 1.88 | 98.12 | 36.5 | 61.62 | zC |
| 154G | 11.24 | 31.72 | 57.03 | 21.91 | 35.12 | sM |
| 155G | 26.64 | 28.19 | 45.17 | 12.41 | 32.76 | gsM |
| 156G | 16.09 | 64.25 | 19.66 | 97.41 | 0 | mS |
| 157G | 0 | 8.45 | 91.55 | 35.84 | 55.71 | zC |
| 158G | 0 | 13.97 | 86.03 | 41.87 | 44.15 | zC |
| 159G | 0 | 4.19 | 95.81 | 45.38 | 50.44 | zC |
| 160G | 11.14 | 2.02 | 86.84 | 45.68 | 41.16 | M |
| 161G | 0 | 2.22 | 97.78 | 47.42 | 50.36 | zC |
| 162G | 0 | 5.07 | 94.93 | 40.64 | 54.29 | zC |
| 163G | 0 | 1.28 | 98.72 | 42.42 | 56.3 | zC |
| 164G | 0 | 13.71 | 86.29 | 28.95 | 57.35 | zC |
| 165G | 0 | 8.36 | 91.64 | 30.35 | 61.3 | zC |
| 166G | 0 | 20.72 | 79.28 | 30.69 | 48.59 | szC |
| 167G | 3.89 | 13.79 | 82.32 | 33.28 | 49.04 | M |
| 168G | 2.32 | 30.88 | 66.8 | 20.2 | 46.6 | sM |
| 169G | 0 | 3.49 | 96.51 | 28.8 | 67.71 | zC |
| 170G | 0 | 6.52 | 93.48 | 35.58 | 57.9 | zC |
| 171G | 0.58 | 36.06 | 63.36 | 17.79 | 45.57 | sM |
| 172G | 0.00 | 20.21 | 29.90 | 49.88 | 79.79 | szC |
| 173G | 0.00 | 2.79 | 22.84 | 74.37 | 97.21 | zC |
| 174G | 1.37 | 54.12 | 10.23 | 34.28 | 44.51 | mS |
| 175G | 0.00 | 4.28 | 33.50 | 62.22 | 95.72 | zC |
| 176G | 2.55 | 10.03 | 27.68 | 59.74 | 87.42 | sM |
| 177G | 0.00 | 4.16 | 35.10 | 60.73 | 95.84 | zC |
| 178G | 0.26 | 73.93 | 0.00 | 26.07 | 25.81 | mS |
| 179G | 0.43 | 44.59 | 49.26 | 5.71 | 54.97 | sM |
| 180G | 51.79 | 39.27 | 1.33 | 7.62 | 8.94 | sG |
| 181G | 63.07 | 4.24 | 4.46 | 28.23 | 32.69 | mG |
| 182G | 0.3 | 12.10 | 33.90 | 53.69 | 87.90 | M |

| Sample ID | % Gravel | % Sand | % Mud | % Silt | % Clay | Class |
|-----------|----------|--------|-------|--------|--------|-------|
| CH09-02 | | | | | | |
| 184G | 0.66 | 66.21 | 33.12 | 5.35 | 27.78 | mS |
| 185G | 0.00 | 38.32 | 61.68 | 27.15 | 34.53 | czS |
| 186G | 0.00 | 5.45 | 94.55 | 34.28 | 60.27 | zC |
| 187G | 0.00 | 29.54 | 70.46 | 23.40 | 47.06 | szC |
| 188G | 16.67 | 18.45 | 64.88 | 22.01 | 42.87 | sM |
| 190G | 0.00 | 5.80 | 94.20 | 26.86 | 67.34 | zC |
| 191G | 0.00 | 0.44 | 99.56 | 93.18 | 6.38 | Z |
| 192G | 73.14 | 15.95 | 10.90 | 0.54 | 10.37 | sG |
| 193G1 | 0.00 | 32.18 | 67.82 | 16.36 | 51.45 | sC |
| 193G2 | 0.00 | 35.52 | 64.48 | 18.64 | 45.85 | sC |
| 194G | 62.51 | 20.90 | 16.59 | 3.00 | 13.59 | sG |
| 195G | 1.02 | 81.72 | 17.26 | 0.95 | 16.31 | s |
| 196G | 45.73 | 13.79 | 40.48 | 14.11 | 26.37 | mG |
| 197G | 0.00 | 58.66 | 41.34 | 7.35 | 33.99 | cS |
| 198G | 12.35 | 49.50 | 38.15 | 11.38 | 26.77 | mS |
| 199G | 0.00 | 6.95 | 93.05 | 39.45 | 53.60 | zC |
| 200G | 88.14 | 3.68 | 8.17 | 1.46 | 6.71 | G |
| 201G | 64.43 | 22.95 | 12.63 | 1.14 | 11.48 | sG |
| 202G‡ | nd | nd | nd | nd | nd | G |
| 203G | 51.60 | 33.94 | 14.47 | 1.82 | 12.64 | sG |
| 204G | 0.00 | 18.72 | 81.28 | 32.48 | 48.80 | zC |
| 205G | 0.00 | 9.68 | 90.32 | 22.54 | 67.78 | zC |
| 206G | 22.67 | 57.59 | 19.74 | 1.82 | 17.92 | gmS |
| 207G | 72.23 | 18.40 | 9.37 | 1.01 | 8.35 | sG |
| 208G | 0.00 | 4.91 | 95.09 | 27.37 | 67.73 | zC |
| 210G | 0.00 | 13.50 | 86.50 | nd | nd | zC |
| 211G | 0.00 | 1.70 | 98.30 | 21.91 | 76.39 | C |
| 212G | 0.17 | 29.36 | 70.48 | 15.21 | 55.26 | sM |
| 213G | 6.71 | 22.39 | 70.90 | 26.41 | 44.49 | sM |
| 214G | 0.00 | 14.78 | 85.22 | 31.59 | 53.63 | zC |
| 215G | 0.56 | 79.50 | 19.94 | 1.08 | 18.86 | S |
| 216G | 0.00 | 82.55 | 17.45 | 0.00 | 17.45 | S |
| 217G | 50.44 | 31.92 | 17.64 | 2.19 | 15.45 | sG |
| 218G | 0.00 | 5.29 | 94.71 | 23.80 | 70.92 | zC |
| 219G | 0.00 | 12.39 | 87.61 | 38.28 | 49.32 | zC |
| 220G | 1.64 | 73.71 | 24.65 | 3.78 | 20.86 | mS |
| 221G | 0.00 | 4.99 | 95.01 | 38.79 | 56.22 | zC |
| 222G | 67.35 | 22.38 | 10.27 | 0.83 | 9.44 | sG |
| 223G | 57.35 | 28.20 | 14.45 | 2.00 | 12.45 | sG |
| 224G | 0.00 | 7.02 | 92.98 | 33.78 | 59.20 | zC |
| 225G | 3.81 | 79.22 | 16.97 | nd | nd | S |
| 226G‡ | nd | nd | nd | nd | nd | sM |
| 227G | 42.59 | 36.40 | 21.01 | 3.96 | 17.05 | msG |

| Sample ID | % Gravel | % Sand | % Mud | % Silt | % Clay | Class |
|-----------|----------|--------|-------|--------|--------|-------|
| 228G | 0.00 | 5.13 | 94.87 | 32.64 | 62.22 | zC |
| 229G | 0.00 | 6.12 | 93.88 | 34.44 | 59.44 | zC |
| 230G | 0.00 | 39.78 | 60.22 | 22.33 | 37.90 | czS |
| 230G | 83.06 | 0.12 | 16.83 | 1.87 | 14.96 | G |
| 232G | 0.00 | 16.96 | 83.04 | 23.31 | 59.73 | zC |
| 233G | 0.00 | 1.04 | 98.96 | 30.86 | 68.10 | zC |
| 235G | 0.00 | 73.16 | 26.84 | 3.19 | 23.65 | cS |
| 236G | 0.59 | 34.66 | 64.74 | 19.90 | 44.84 | sM |
| 238G | 0.00 | 86.67 | 13.33 | 0.44 | 12.89 | S |
| 239G | 0.00 | 19.06 | 80.94 | nd | nd | M |
| 245G | 4.82 | 71.78 | 23.40 | 5.61 | 17.79 | mS |
| 247G | 0.00 | 20.23 | 79.77 | 18.95 | 60.82 | sC |
| 248G | 0.00 | 43.50 | 56.50 | 13.40 | 43.10 | cS |
| 249G | 0.00 | 2.34 | 97.66 | 86.43 | 11.23 | Z |
| 250G | 0.02 | 21.97 | 78.01 | 74.08 | 3.93 | sM |
| 254G | 0.00 | 2.82 | 97.18 | 23.44 | 73.74 | zC |
| 255G | 0.00 | 3.82 | 96.18 | 25.99 | 70.20 | zC |
| 256G | 0.00 | 81.11 | 18.89 | 1.40 | 17.49 | S |
| 258G | 0.00 | 50.41 | 49.59 | 11.92 | 37.67 | cS |
| 259G | 5.31 | 69.09 | 25.60 | 3.99 | 21.61 | mS |
| 260G | 10.55 | 59.20 | 30.25 | 7.78 | 22.48 | mS |
| 263G‡ | nd | nd | nd | nd | nd | R |
| 264 top | 0.95 | 78.02 | 21.03 | 1.03 | 20.00 | S |
| 264 bot | 0.00 | 3.72 | 96.28 | 21.70 | 74.57 | zC |
| 265G | 1.43 | 49.16 | 49.41 | 14.14 | 35.27 | mS |
| 272G2 | 0.39 | 64.06 | 35.55 | 5.17 | 30.38 | mS |
| 272G1 | 0.00 | 27.84 | 72.16 | 17.86 | 54.29 | scZ |
| 273G | 2.35 | 81.55 | 16.09 | 0.19 | 15.90 | S |
| 275G | 0.00 | 62.58 | 37.42 | 10.68 | 26.74 | cS |
| 276G‡ | nd | nd | nd | nd | nd | SH |
| 277G | 3.91 | 84.50 | 11.58 | 0.00 | 12.19 | S |
| 278G | 0.00 | 73.88 | 26.12 | 5.84 | 20.28 | cS |
| 279G | 2.15 | 81.13 | 16.72 | 1.91 | 14.81 | S |
| 280G | 0.00 | 69.72 | 30.28 | 6.62 | 23.66 | cS |
| 281G | 0.00 | 54.76 | 45.24 | 13.24 | 32.01 | cS |
| 282G | 0.00 | 45.29 | 54.71 | 20.00 | 34.71 | cS |
| 283G | 0.00 | 80.19 | 19.81 | 0.36 | 19.45 | S |
| 285G | 0.00 | 29.15 | 70.85 | 20.73 | 50.12 | scZ |
| 286G1 | 1.35 | 55.73 | 42.92 | 12.78 | 30.14 | mS |
| 286G2 | 1.00 | 46.20 | 52.80 | 13.21 | 39.58 | sM |
| 287G | 0.00 | 49.02 | 50.98 | 18.34 | 32.64 | cS |
| 288G | 0.00 | 60.20 | 39.80 | 13.94 | 25.86 | cS |
| 289G | 0.00 | 77.84 | 22.16 | 4.67 | 17.50 | cS |
| 290G | 0.12 | 76.75 | 23.13 | 3.74 | 19.39 | S |

| Sample ID | % Gravel | % Sand | % Mud | % Silt | % Clay | Class |
|-----------|----------|--------|-------|--------|--------|-------|
| 291G | 16.34 | 70.33 | 13.32 | 0.00 | 13.76 | gS |
| 292G | 0.00 | 70.67 | 29.33 | 12.33 | 17.00 | cS |
| 293G | 0.00 | 68.96 | 31.04 | 2.77 | 28.27 | cS |
| 295G | 0.00 | 80.20 | 19.80 | 0.00 | 19.80 | S |
| 296G | 0.35 | 76.14 | 23.52 | 1.65 | 21.86 | S |
| 297G | 2.72 | 58.16 | 39.12 | 7.79 | 31.33 | mS |
| 298G | 0.75 | 70.92 | 28.33 | 0.79 | 27.54 | mS |

* See Appendix C for sample locations

† G, gravel; g, gravelly; S, sand; s, sandy; M, mud; m, muddy; Z, silt; z, silty; C, clay; c, clayey;
R, rock; SH, shell

‡ No analysis performed; size class based on field observation

nd=not determined

**APPENDIX F.** Cs-137 and Pb-210 ACTIVITIES

| Core[†] | Interval (cm) | Cs-137 (dpm/g)[‡] | Error (dpm/g) |
|---|---|---|---|
| C1 | 14-15 | 0.016 | 0.008 |
| C1 | 22-23 | 0.008 | 0.007 |
| C1 | 48-50 | 0.007 | 0.003 |
| | | | |
| C2 | 0-1 | 0.029 | 0.013 |
| C2 | 1-2 | nd | - |
| C2 | 22-23 | nd | - |
| C2 | 50-52 | nd | - |
| | | | |
| C4 | 0-1 | 0.012 | 0.008 |
| C4 | 1-2 | 0.001 | 0.004 |
| C4 | 20-21 | nd | - |
| C4 | 50-52 | nd | - |
| | | | |
| C7 | 0-1 | nd | - |
| C7 | 10-11 | nd | - |
| C7 | 25-26 | 0.008 | 0.006 |
| C7 | 50-52 | nd | - |
| | | | |
| C8 | 0-1 | 0.131 | 0.024 |
| C8 | 1-2 | 0.082 | 0.022 |
| C8 | 2-3 | 0.079 | 0.022 |
| C8 | 3-4 | 0.061 | 0.015 |
| C8 | 19-20 | 0.039 | 0.009 |
| C8 | 47-49 | 0.038 | 0.013 |
| C8 | 57-59 | 0.005 | 0.005 |
| | | | |
| C9 | 0-1 | 0.091 | 0.027 |
| C9 | 1-2 | 0.057 | 0.015 |
| C9 | 2-3 | nd | - |
| C9 | 3-4 | nd | - |
| C9 | 20-22 | 0.075 | 0.009 |
| C9 | 50-52 | 0.019 | 0.007 |
| | | | |
| C14b | 0-2 | 0.075 | 0.023 |
| C14b | 2-4 | 0.057 | 0.013 |
| C14b | 4-6 | 0.051 | 0.012 |
| C14b | 6-8 | 0.072 | 0.012 |
| C14b | 8-10 | 0.018 | 0.006 |
| C14b | 10-12 | 0.059 | 0.011 |
| C14b | 12-14 | 0.041 | 0.009 |
| C14b | 14-16 | nd | - |
| C14b | 16-18 | nd | - |
| C14b | 18-20 | 0.105 | 0.020 |
| C14b | 20-22 | 0.082 | 0.012 |
| C14b | 22-24 | 0.063 | 0.014 |
| C14b | 24-26 | 0.021 | 0.007 |

| Core | Interval (cm) | Cs-137 (dpm/g)[‡] | Error (dpm/g) |
|------|--------------|-------------------|---------------|
| C14b | 26-28 | 0.075 | 0.017 |
| C14b | 28-30 | 0.095 | 0.014 |
| C14b | 30-32 | 0.012 | 0.009 |
| C14b | 32-34 | 0.011 | 0.005 |
| C14b | 34-36 | 0.058 | 0.014 |
| C14b | 38-40 | 0.026 | 0.010 |
| C14b | 42-44 | 0.053 | 0.011 |
| C14b | 46-48 | 0.090 | 0.019 |
| C14b | 50-52 | 0.085 | 0.018 |
| C14b | 52-54 | 0.095 | 0.024 |
| C14b | 54-56 | 0.210 | 0.028 |
| | | | |
| C15a | 0-2 | 0.067 | 0.025 |
| C15a | 32-34 | 0.312 | 0.031 |
| C15a | 34-36 | 0.219 | 0.031 |
| C15a | 36-38 | 0.024 | 0.005 |
| C15a | 38-40 | 0.157 | 0.028 |
| C15a | 40-42 | 0.155 | 0.029 |
| C15a | 42-44 | 0.250 | 0.030 |
| C15a | 44-46 | 0.203 | 0.028 |
| C15a | 46-48 | 0.204 | 0.029 |
| C15a | 48-50 | 0.081 | 0.030 |
| C15a | 50-52 | 0.132 | 0.030 |
| C15a | 52-54 | 0.300 | 0.030 |
| C15a | 54-56 | 0.201 | 0.030 |
| C15a | 56-58 | 0.192 | 0.029 |
| C15a | 58-60 | 0.131 | 0.033 |
| C15a | 60-62 | 0.153 | 0.031 |
| C15a | 62-64 | 0.131 | 0.033 |
| C15a | 64-66 | 0.221 | 0.033 |
| C15a | 66-68 | 0.100 | 0.024 |
| | | | |
| C16b | 0-1 | 0.018 | 0.009 |
| C16b | 1-2 | 0.072 | 0.014 |
| C16b | 2-3 | 0.038 | 0.013 |
| C16b | 3-4 | 0.072 | 0.014 |
| C16b | 4-6 | 0.045 | 0.009 |
| C16b | 6-8 | 0.000 | 0.000 |
| C16b | 8-10 | 0.024 | 0.007 |
| C16b | 10-12 | 0.005 | 0.004 |
| C16b | 12-14 | 0.121 | 0.018 |
| C16b | 14-16 | 0.099 | 0.020 |
| C16b | 16-18 | 0.104 | 0.018 |
| C16b | 18-20 | 0.052 | 0.016 |
| C16b | 20-22 | 0.040 | 0.014 |
| C16b | 22-24 | 0.090 | 0.018 |
| C16b | 24-26 | 0.071 | 0.019 |
| C16b | 26-28 | 0.085 | 0.020 |

| Core | Interval (cm) | Cs-137 (dpm/g)‡ | Error (dpm/g) |
|------|---------------|-----------------|---------------|
| C16b | 28-30 | 0.080 | 0.013 |
| C16b | 30-32 | 0.089 | 0.019 |
| C16b | 32-34 | 0.105 | 0.018 |
| C16b | 34-36 | 0.054 | 0.017 |
| C16b | 36-38 | 0.033 | 0.015 |
| C16b | 38-40 | 0.084 | 0.021 |
| C16b | 40-42 | 0.116 | 0.020 |
| C16b | 42-44 | 0.230 | 0.025 |
| C16b | 44-46 | 0.124 | 0.019 |
| C16b | 46-48 | 0.083 | 0.016 |
| C16b | 48-50 | 0.137 | 0.020 |
| C16b | 50-52 | 0.028 | 0.014 |
| C16b | 52-54 | 0.050 | 0.016 |
| C16b | 54-56 | 0.085 | 0.015 |
|  |  |  |  |
| PC4 | 0-2 | 0.022 | 0.016 |
| PC4 | 2-4 | 0.148 | 0.020 |
| PC4 | 4-6 | 0.220 | 0.021 |
| PC4 | 6-8 | 0.095 | 0.018 |
| PC4 | 8-10 | 0.207 | 0.019 |
| PC4 | 10-12 | 0.205 | 0.021 |
| PC4 | 12-14 | 0.133 | 0.018 |
| PC4 | 14-16 | 0.185 | 0.027 |
| PC4 | 16-18 | 0.126 | 0.019 |
| PC4 | 18-20 | 0.318 | 0.025 |
| PC4 | 20-22 | 0.181 | 0.024 |
| PC4 | 22-24 | 0.190 | 0.027 |
| PC4 | 24-26 | 0.127 | 0.017 |
| PC4 | 26-28 | 0.142 | 0.018 |
| PC4 | 28-30 | 0.121 | 0.016 |
| PC4 | 30-32 | 0.168 | 0.024 |
| PC4 | 32-34 | 0.173 | 0.018 |
| PC4 | 34-36 | 0.141 | 0.022 |
| PC4 | 36-38 | 0.119 | 0.018 |
| PC4 | 38-40 | 0.125 | 0.020 |
| PC4 | 40-42 | 0.188 | 0.025 |
| PC4 | 42-44 | 0.148 | 0.016 |
| PC4 | 44-46 | 0.107 | 0.019 |
| PC4 | 46-48 | 0.085 | 0.017 |
| PC4 | 48-50 | 0.093 | 0.024 |
| PC4 | 50-52 | 0.059 | 0.018 |
|  |  |  |  |
| PC7 | 0-2 | 0.653 | 0.033 |
| PC7 | 2-4 | 0.234 | 0.029 |
| PC7 | 4-6 | 0.150 | 0.016 |
| PC7 | 6-8 | 0.121 | 0.018 |
| PC7 | 8-10 | 0.149 | 0.019 |
| PC7 | 10-12 | 0.089 | 0.015 |

| Core | Interval (cm) | Cs-137 (dpm/g)‡ | Error (dpm/g) |
|------|---------------|-----------------|---------------|
| PC7 | 12-14 | 0.006 | 0.002 |
| PC7 | 14-16 | nd | - |
| PC7 | 16-18 | 0.100 | 0.017 |
| PC7 | 18-20 | 0.216 | 0.027 |
| PC7 | 20-22 | 0.063 | 0.014 |
| PC7 | 22-24 | 0.170 | 0.022 |
| PC7 | 24-26 | 0.202 | 0.022 |
| PC7 | 28-30 | 0.123 | 0.018 |
| PC7 | 32-34 | 0.069 | 0.013 |
| PC7 | 36-38 | nd | - |
| PC7 | 40-42 | nd | - |
| PC7 | 42-44 | nd | - |
| PC7 | 46-48 | nd | - |
| PC7 | 50-52 | nd | - |
| PC7 | 54-56 | nd | - |
| PC7 | 62-64 | nd | - |
| | | | |
| PC13 | 14-16 | 0.243 | 0.021 |
| PC13 | 16-18 | 0.192 | 0.026 |
| PC13 | 18-20 | 0.160 | 0.025 |
| PC13 | 22-24 | 0.233 | 0.028 |
| PC13 | 26-28 | 0.545 | 0.036 |
| PC13 | 30-32 | 0.215 | 0.027 |
| PC13 | 32-34 | 0.308 | 0.028 |
| PC13 | 34-36 | 0.238 | 0.024 |
| PC13 | 36-38 | 0.071 | 0.013 |
| PC13 | 38-40 | nd | - |
| PC13 | 42-44 | 0.057 | 0.015 |
| PC13 | 46-48 | nd | - |
| PC13 | 54-56 | nd | - |
| | | | |
| PC14 | 0-2 | 0.253 | 0.047 |
| PC14 | 4-6 | 0.349 | 0.055 |
| PC14 | 6-8 | 0.547 | 0.052 |
| PC14 | 10-12 | 0.389 | 0.062 |
| PC14 | 14-16 | 0.677 | 0.076 |
| PC14 | 18-20 | 0.657 | 0.064 |
| PC14 | 20-22 | 0.787 | 0.065 |
| PC14 | 22-24 | 0.703 | 0.062 |
| PC14 | 24-26 | 0.734 | 0.058 |
| PC14 | 26-28 | 0.246 | 0.045 |
| PC14 | 28-30 | 0.296 | 0.047 |
| PC14 | 30-32 | 0.021 | 0.017 |
| PC14 | 32-34 | nd | - |
| PC14 | 34-36 | 0.002 | 0.003 |
| PC14 | 38-40 | 0.044 | 0.024 |
| PC14 | 42-44 | 0.002 | 0.003 |
| PC14 | 46-48 | 0.040 | 0.022 |

| Core | Interval (cm) | Cs-137 (dpm/g)‡ | Error (dpm/g) |
|------|---------------|-----------------|---------------|
| PC14 | 50-52 | nd | 0.000 |
| PC14 | 54-56 | nd | - |
| PC14 | 58-60 | nd | 0.000 |
| PC14 | 62-64 | nd | 0.000 |
| PC14 | 66-68 | 0.163 | 0.038 |
| PC14 | 70-72 | 0.009 | 0.009 |
| PC14 | 74-76 | 0.572 | 0.060 |
| PC14 | 78-80 | 0.387 | 0.050 |
| PC14 | 82-84 | 0.060 | 0.029 |
| PC14 | 86-88 | nd | - |
| PC14 | 92-94 | nd | - |
| | | | |
| PC15 | 0-2 | 0.230 | 0.040 |
| PC15 | 4-6 | 0.221 | 0.049 |
| PC15 | 8-10 | 0.341 | 0.061 |
| PC15 | 12-14 | 0.324 | 0.056 |
| PC15 | 16-18 | 0.378 | 0.049 |
| PC15 | 18-20 | 0.348 | 0.055 |
| PC15 | 22-24 | 0.377 | 0.051 |
| PC15 | 26-28 | 0.387 | 0.057 |
| PC15 | 30-32 | 0.477 | 0.047 |
| PC15 | 34-36 | 0.598 | 0.059 |
| PC15 | 38-40 | 0.842 | 0.065 |
| PC15 | 42-44 | 0.773 | 0.060 |
| PC15 | 44-46 | 0.736 | 0.062 |
| PC15 | 46-48 | 1.007 | 0.067 |
| PC15 | 48-50 | 0.678 | 0.069 |
| PC15 | 52-54 | 0.699 | 0.067 |
| PC15 | 54-56 | 0.921 | 0.068 |
| PC15 | 56-58 | 0.993 | 0.071 |
| PC15 | 58-60 | 1.142 | 0.072 |
| PC15 | 60-62 | 1.286 | 0.075 |
| PC15 | 62-64 | 1.123 | 0.069 |
| PC15 | 64-66 | 0.573 | 0.059 |
| PC15 | 66-68 | 0.110 | 0.041 |
| PC15 | 68-70 | nd | - |
| PC15 | 70-72 | 0.015 | 0.027 |
| PC15 | 74-76 | nd | - |
| PC15 | 80-82 | nd | - |
| PC15 | 84-86 | 0.059 | 0.034 |
| PC15 | 90-92 | 0.024 | 0.026 |
| | | | |
| PC16 | 0-2 | 2.035 | 0.001 |
| PC16 | 2-4 | 1.999 | 0.001 |
| PC16 | 4-6 | 2.010 | 0.001 |
| PC16 | 8-10 | 1.147 | 0.001 |
| PC16 | 12-14 | 0.400 | 0.001 |
| PC16 | 14-16 | nd | - |

| Core | Interval (cm) | Cs-137 (dpm/g)[‡] | Error (dpm/g) |
|------|---------------|-------------------|---------------|
| PC16 | 20-22 | nd | - |
| PC16 | 32-24 | nd | - |
| PC16 | 40-42 | nd | - |
| PC16 | 44-46 | nd | - |
| PC16 | 58-60 | nd | - |
| MHW | 0-2 | 0.226 | 0.045 |
| MHW | 10-12 | 0.119 | 0.026 |
| MHW | 20-22 | 0.062 | 0.032 |
| MHW | 40-42 | 0.050 | 0.037 |
| MHW | 58-60 | 0.131 | 0.040 |
| MHE | 2-4 | 0.102 | 0.023 |
| MHE | 10-12 | 0.097 | 0.024 |
| MHE | 14-16 | 0.128 | 0.022 |
| MHE | 20-22 | 0.184 | 0.028 |
| MHE | 30-32 | 0.040 | 0.014 |
| MHE | 40-42 | 0.150 | 0.027 |
| MHE | 46-48 | nd | - |
| 111S | 8-10 | 0.051 | 0.019 |
| 111S | 22-24 | 0.171 | 0.026 |
| 111S | 34-36 | 0.133 | 0.026 |
| 144S1 | 0-2 | 0.089 | 0.023 |
| 144S1 | 28-30 | 0.127 | 0.023 |
| 144S1 | 58-60 | 0.060 | 0.024 |
| 177S | 6-8 | nd | - |
| 177S | 24-26 | nd | - |
| 177S | 40-42 | 0.013 | 0.011 |
| 257S | 4-6 | 0.056 | 0.56 |
| 257S | 20-22 | nd | nd |
| 257S | 38-40 | 0.039 | 0.039 |

[†] See Appendix C for core locations and details
[‡] Minimum detectible activity (MDA) = 0.05 dpm/g
nd= non-detectible (below MDA)

| Core | Interval (cm) | xsPb-210 (dpm/g) | Error (dpm/g) |
|------|------|------|------|
| PC-14 | 0-2 | 4.16 | 0.40 |
| PC-14 | 4-6 | 2.80 | 0.35 |
| PC-14 | 6-8 | 2.22 | 0.33 |
| PC-14 | 10-12 | 1.51 | 0.30 |
| PC-14 | 14-16 | 2.21 | 0.35 |
| PC-14 | 18-20 | 1.95 | 0.31 |
| PC-14 | 20-22 | 1.30 | 0.28 |
| PC-14 | 22-24 | 1.09 | 0.27 |
| PC-14 | 24-26 | 1.34 | 0.28 |
| PC-14 | 26-28 | 1.18 | 0.26 |
| PC-14 | 28-30 | 0.63 | 0.25 |
| PC-14 | 30-32 | 0.98 | 0.24 |
| PC-14 | 32-34 | 0.57 | 0.24 |
| PC-14 | 34-36 | 0.80 | 0.21 |
|  |  |  |  |
| PC-15 | 0-2 | 5.66 | 0.72 |
| PC-15 | 4-6 | 4.76 | 0.77 |
| PC-15 | 8-10 | 2.27 | 0.67 |
| PC-15 | 12-14 | 3.11 | 0.69 |
| PC-15 | 16-18 | 3.76 | 0.77 |
| PC-15 | 18-20 | 4.52 | 0.71 |
| PC-15 | 22-24 | 3.09 | 0.63 |
| PC-15 | 26-28 | 2.40 | 0.57 |
| PC-15 | 30-32 | 2.38 | 0.57 |
| PC-15 | 34-36 | 1.27 | 0.55 |
| PC-15 | 38-40 | 2.28 | 0.63 |
| PC-15 | 42-44 | 1.35 | 0.52 |
| PC-15 | 44-46 | 1.42 | 0.54 |
| PC-15 | 46-48 | 1.43 | 0.56 |
| PC-15 | 48-50 | 0.96 | 0.55 |
| PC-15 | 52-54 | 1.01 | 0.53 |
| PC-15 | 56-58 | 0.46 | 0.45 |
| PC-15 | 58-60 | 0.69 | 0.49 |
| PC-15 | 60-62 | 0.50 | 0.45 |
|  |  |  |  |
| PC-4 | 0-2 | 3.12 | 0.26 |
| PC-4 | 2-4 | 2.54 | 0.19 |
| PC-4 | 4-6 | 2.57 | 0.20 |
| PC-4 | 6-8 | 2.21 | 0.19 |
| PC-4 | 8-10 | 2.19 | 0.18 |
| PC-4 | 10-12 | 3.28 | 0.21 |
| PC-4 | 12-14 | 2.20 | 0.18 |
| PC-4 | 14-16 | 2.93 | 0.22 |
| PC-4 | 16-18 | 2.57 | 0.19 |
| PC-4 | 18-20 | 2.02 | 0.21 |
| PC-4 | 20-22 | 2.46 | 0.21 |
| PC-4 | 22-24 | 2.21 | 0.22 |

| Core | Interval (cm) | Pb-210 (dpm/g) | Error (dpm/g) |
|------|---------------|----------------|----------------|
| PC-4 | 28-30 | 0.93 | 0.1300 |
| PC-4 | 32-34 | 1.71 | 0.16 |
| PC-4 | 34-36 | 1.11 | 0.15 |
| PC-4 | 42-44 | 1.31 | 0.14 |
| | | | |
| PC-13 | 14-16 | 2.04 | 0.22 |
| PC-13 | 16-18 | 3.17 | 0.26 |
| PC-13 | 18-20 | 1.62 | 0.24 |
| PC-13 | 20-22 | 1.73 | 0.24 |
| PC-13 | 22-24 | 2.13 | 0.25 |
| PC-13 | 24-26 | 1.97 | 0.24 |
| PC-13 | 26-28 | 2.01 | 0.24 |
| PC-13 | 28-30 | 1.15 | 0.22 |
| PC-13 | 30-32 | 1.44 | 0.23 |
| PC-13 | 32-34 | 2.09 | 0.23 |
| PC-13 | 34-36 | 0.64 | 0.18 |
| PC-13 | 36-38 | 1.13 | 0.20 |
| PC-13 | 38-40 | 1.31 | 0.19 |
| PC-13 | 42-44 | 0.68 | 0.20 |
| PC-13 | 46-48 | 1.05 | 0.20 |
| PC-13 | 54-56 | 0.39 | 0.18 |
| | | | |
| MHE | 2-4 | 1.94 | 0.25 |
| MHE | 10-12 | 3.32 | 0.29 |
| MHE | 14-16 | 3.67 | 0.30 |
| MHE | 20-22 | 2.47 | 0.26 |
| MHE | 30-32 | 1.13 | 0.19 |
| MHE | 40-42 | 2.09 | 0.25 |
| MHE | 46-48 | 1.00 | 0.21 |
| MHE | 52-54 | 1.47 | 0.25 |
| | | | |
| C-14b | 0-2 | 3.31 | 0.35 |
| C-14b | 2-4 | 1.42 | 0.23 |
| C-14b | 4-6 | 0.69 | 0.22 |
| C-14b | 6-8 | 1.72 | 0.23 |
| C-14b | 8-10 | 1.84 | 0.20 |
| C-14b | 10-12 | 2.42 | 0.23 |
| C-14b | 12-14 | 2.14 | 0.25 |
| C-14b | 14-16 | 1.18 | 0.23 |
| C-14b | 16-18 | 1.39 | 0.18 |
| C-14b | 18-20 | 2.82 | 0.33 |
| C-14b | 20-22 | 3.25 | 0.26 |
| C-14b | 22-24 | 1.70 | 0.25 |
| C-14b | 24-26 | 1.68 | 0.22 |
| C-14b | 26-28 | 2.74 | 0.32 |
| C-14b | 28-30 | 2.80 | 0.28 |
| C-14b | 30-32 | 2.48 | 0.30 |

| Core | Interval (cm) | Pb-210 (dpm/g) | Error (dpm/g) |
|------|---------------|----------------|---------------|
| C-14b | 32-34 | 2.38 | 0.27 |
| C-14b | 34-36 | 1.83 | 0.26 |
| C-14b | 38-40 | 0.84 | 0.18 |
| C-14b | 42-44 | 0.94 | 0.19 |
| C-14b | 46-48 | 2.18 | 0.31 |
| C-14b | 50-52 | 2.95 | 0.34 |
| C-14b | 52-54 | 4.37 | 0.43 |
| C-14b | 54-56 | 5.75 | 0.47 |