# L. HALL DECLARATION

# EXHIBIT 3
# PART 2

anthropogenic contaminants in biological tissue. Thus, the methods are nationally recognized techniques, validated by an independent, federally administered program that provides dependable and verifiable data quality for measurement of PAHs (and other contaminants) in tissue.

Using the NOAA NS&T/EPA EMAP methods, detection limits of approximately 0.5 ng/g (dry wt.) are achievable, and are documented in current method detection limits (MDL) studies, carried out in accordance with EPA methods for defining the MDL. Battelle will follow quality control methods described in the NOAA NS&T/EPA EMAP methods. The QC steps include processing of procedural blanks, laboratory control samples (LCS), instrument control samples (ICS), matrix spike and matrix spike duplicates, field duplicates, and NIST standard reference material sediment. Instrument calibration includes 5-point calibration curves, continuing calibration after every 10 samples, and mass spectrometer calibration every 12 hours of operation. Each of the QC parameters have specific data quality objectives and appropriate corrective actions

Battelle will use tissues masses of approximately 20 g wet weight to quantify PAH concentrations (Appendix C) sufficient for fingerprinting in the bivalve bioavailability experiments (Section 3.6). Twenty grams (wet wt.) sample masses are necessary to confidently measure PAH concentrations at environmentally relevant concentrations (i.e., defensible detection limits about 1 ng/g dry weight per PAH compound) using the NOAA NS&T/EPA EMAP methods. Tissue masses in the range of 0.5 to 1.0 g wet weight have been used by Means (Means, 2000) for semi-volatile aromatic hydrocarbons (analytical method differs from the NOAA NS&T/EPA EMAP methods). However, Battelle has calculated that 0.5 to 1.0 g wet weight tissue will yield detection limits of approximately 200 ng/g (dry wt.) per individual

compound (Dr. Allen Uhler, personal communication, Battelle Duxbury Laboratories).
Literature data, complied by NOAA and the Army Corps of Engineers ERAD data base
document that median concentrations of PAH in various benthic organisms exposed to
contaminated sediment in US coastal waters are in the range of 300-400 ng/g (dry wt.) for total
PAHs, meaning that individual PAH concentrations are in the 10s of ng/g (dry wt.) per
compound. By using 20 g wet weight sample masses, Battelle will be able to confidently
measure PAH concentrations at environmentally relevant concentrations (i.e., defensible
detection limits about 1 ng/g dry weight per PAH compound) using the NOAA NS&T/EPA
EMAP methods.

The weight of the amphipods that will be used in the Triad sediment toxicity studies is
not sufficient for either the Means or NOAA NS&T/EPA EMAP PAH analyses. The weight of a
single *L. plumulosus* held in University of Maryland control rearing sediment (optimal growth)
at the end of a 28-d test is approximately 10 mg wet weight. Thus, a replicate of 20 organisms
would weigh approximately 200 mg wet weight if all organisms survived. *H. azteca* weigh
approximately one-half that of *L. plumulosus*; thus, sufficient tissue would not be available.
Metals can be measured under optimal conditions in as little as 10 mg wet weight tissue.
Therefore, adequate tissue would be available to measure metals in both species unless high
mortality occurred. However, since some metals such as copper and zinc are essential
micronutrients for these amphipod test species, it is unclear how body burdens of these metals
could be related to potential adverse effects.

Because of the tissue requirement problems with measuring PAHs in the sediment
toxicity test organisms, we propose to consult further with other PAH chemists to help resolve
the issue. We plan to discuss the PAH detection/reporting issue with the following individuals:

Dr. David Page, Bowdoin College; Dr. James Meador, NOAA-Seattle; Dr. Paul Boehm, Arthur

D. Little Inc.; Dr. Keith Maruya, Skidaway Institute of Oceanography; and Dr. Terry Wade,

Texas A&M University. We also plan to look more closely at the potential of PAH

bioaccumulation in the sediment toxicity amphipods. We have made the assumption that the test

species bioaccumulate PAHs; however, they may not bioaccumulate to the degree bivalves

bioaccumulate PAHs. We also need to determine if these amphipods can metabolize PAHs. We

are currently discussing or plan to discuss this issue with Dr. Richard Swartz (EPA; retired), Dr.

Jerry Neff, Battelle Duxbury Laboratrory, and Dr. Peter Landrum, Great Lakes Research

Laboratory.


## 3.9 Long Term Coring

The goal of the long term high resolution coring study proposed by Skidaway Institute of

Oceanography is to determine the potential ecological impacts of Motiva's noncomplying

discharges from March 1993 to the present. Sample sites selected for coring will overlap when

possible with the sites used for Triad sampling as previously described in Section 3.4. Historical

coring will not be conducted at sites with extensive mixing or areas with course sandy sediment

or hard packed clay because these bed types do not provide appropriate historical sediment

profiles. The PAHs listed in Appendix C will be measured during the coring studies. Metals

which are also being measured in Motiva's effluent discharge, the Triad sampling and the caged

bivalve bioavailability studies will also be determined in the sediment cores (Appendix C).

Ecological impacts from PAHs and metals will be determined by comparing core concentrations

from various temporal periods (e. g., estimated to be six month intervals at best) with sediment

toxicity guidelines or various sediment chemistry models that have been designed to predict

concentrations that are of ecological significance (ER-Ls, ER-Ms, TECs, etc.; see Section 3.10).
Fingerprinting of Motiva-related PAHs in cores as described in Section 3.5 will be conducted to
address petrogenic and pyrogenic sources. A complete description of the high resolution coring
study is presented in Appendix E.

### 3.10 Final Integration, Analysis and Program Management of all Study Components

The results from the Triad assessments (Section 3.4), the fate and transport studies
(Section 3.2), the PAH fingerprinting (Section 3.5), the effluent characterization (Section 3.1),
the bioavailability investigations (Section 3.6 and Section 3.8), and the long term coring study
(Section 3.9) will be analyzed and results will be integrated to answer the following key
questions:

1. Are there sediment contaminant concentrations of potential ecological significance found
   anywhere in the study area?

2. Are the patterns of sediment contamination inferentially related to Motiva's effluent?

   a)     1. Is there evidence of significant historical contamination of sediment related to
             Motiva exceedances?

          2. Was there significant duration and geographic extent of historic contamination
             related to Motiva exceedances?

   b)     Is there evidence of significant current (surficial layer) contamination of sediment
          related to Motiva's effluent?

3. Are contaminant-associated biological impacts indicated?  Do the following responses
   appear to be associated with concentrations of sediment contaminants?

   a)     Toxicity in laboratory tests:

46

1. Are surficial sediments toxic in chronic toxicity tests in the laboratory?

2. Is toxicity related to sediment contaminants?

b)    Benthic biological community impacts:

1. Are benthic biological communities impacted?

2. Are impacts related to sediment contaminants?

4.    a)    Are biological effects correlated with sediment contamination related to Motiva's effluent?

b)    If so, what is the severity and extent of these effects?

Figure 2 is a flow chart/decision tree of the program organization, analysis, and integration of the results of the various investigations to answer the key questions and, ultimately, to determine whether there is a "weight of evidence" for significant ecological effects related to Motiva's effluent. The following sections describe in more detail the statistical approaches outlined in Figure 2 (pages 71 and 72).

### 3.10.1 Assessment of Potential Ecological Significance of Sediment Contaminants
(See Figure 2a; Statistical approaches to addressing Question 1: Are contaminant concentrations of ecological concern located in study area?)

Concentrations of contaminants (PAHs, chlorinated pesticides, PCBs, and metals; see Sections 3.4.1) will be compared to sediment quality guidelines and to the results of various sediment chemistry models that have been designed to predict levels that are of ecological significance. The PAH data will be assessed by the $\Sigma$PAH model developed by Swartz et al. (1995) and the PAH concentrations and the TOC data from each station will be compared to the sediment quality guidelines developed by Swartz (1999). All sediment contaminants data will be compared to Effects Range Low (ER-L) and Effects Range Median (ER-M) values established by Long et al. (1995). In addition, the contaminants data from each site will be

47

expressed as mean concentrations to ER-M ratios (Long, 1996), as well as in the form of a

Standardized Contaminant Index (SCI) that we have recently developed, as calculated by:

$$\Sigma SCI = \Sigma((([X_i]\text{-}MERB)/(MERB\text{-}LERB))+1) \qquad\qquad [EQ1],$$

where $[X_i]$ is the concentration of contaminants ($i = 1...n$), MERB is a median effects range

benchmark for contaminant $X_i$ (e.g., ER-M from Long et al., 1995; Median Effects

Concentration (MEC) from Swartz, 1999; etc.), while LERB is a low effects range benchmark

for contaminant $X_i$ (e.g., ER-L from Long et al., 1995; Threshold Effect Concentration (TEC)

from Swartz, 1999; etc.). By convention, if the SCI value of any given contaminant is negative,

it is assigned a value of zero before it is added to the SCI values of other contaminants. The

advantage of the $\Sigma SCI$ approach is that it indicates the potential additive toxicity of all

contaminants that are observed above the lowest effects concentrations: $\Sigma SCI$ values above 0 are

"possibly" associated with ecological effects; $\Sigma SCI$ values above 1 are "probably" associated

with ecological effects. The approach also standardizes the contaminant data for the

"uncertainty" (both biological and statistical) measured by the range of concentrations between

the LERB and MERB.

       Figure 3 presents an example of the assessment approach employing PAH model

benchmarks. The data employed in these assessments are the sediment PAH and TOC data from

the 1999 pilot study. Figure 3a contrasts the total PAH concentrations to LERB values of TEC

(Swartz, 1999), ER-L (Long et al., 1995, as modified by Swartz, 1999 to account for sediment

TOC levels) and the $\Sigma PAH$ Model predictions of lower toxicity thresholds (Swartz et al., 1995).

Figure 3b presents the relation of the PAH concentrations to MEC, ER-M and the $\Sigma PAH$ Model

predictions of median toxicity. Figure 3c is the summary presentation of the $\Sigma SCI$ values. This

assessment suggests that only sites DR-3 and DR-5 would fall above the "possible effects" but

well below the "probable effects" range.  The assessment also suggests that the TEC and MEC

sediment quality guidelines developed by Swartz (1999) are the most environmentally

conservative of the benchmarking systems.  Nonetheless, all of these benchmarks and other

possible sediment quality benchmarks (see Buchman, 1998; Swartz, 1999), will be used in the

assessments.

The AVS and SEM data (see Section 3.4) will also be evaluated to determine whether

sediment toxicity due to certain metals is likely.  If the ratio of SEM to AVS at a site is found to

be below 1, sediment toxicity due to these metals is unlikely because they are chemically bound

to the sulfides and less biologically available (DiToro et al., 1990).

The consensus of all of these assessments will be used to determine whether sediment

contaminants anywhere in the study area are found at concentrations of potential ecological

concern.  However, even if these assessments suggest that a low probability of predicted

ecological effects may be associated with the concentrations of contaminants in the study area,

the remaining Triad investigations and statistical assessments will be conducted to confirm such

findings (i.e., this "decision point" in the decision tree in Figure 2a is not definitive; it is only a

component of the overall "weight of evidence" from all studies).

### 3.10.2 Assessment of Contaminant Patterns in Surficial Sediments (See Figure 2a; Statistical  approaches to addressing Question 2b: Is there evidence of significant current contamination of sediments related to Motiva's effluent?)

Sediment contaminant patterns in the study area will be assessed by a series of

complementary multivariate techniques (employing SAS and SIRIUS software packages).

Overall distribution patterns of contaminants in the study area will be assessed by principal

components analysis (PCA), a technique that is designed to detect patterns in the data as a

formalized approach to induction.  Ordination of the sites on the major component axes will

serve to indicate whether there are distinct geographic patterns of contamination that may be related to Motiva's effluent. Biplots of sites and contaminants on the same axes will allow assessments of how sites or "site groups" differ from one another and whether there are distinctive gradients of contaminants.

The results of the fate and transport study (Section 3.2), the mid-field study (Section 3.3) and the PAH fingerprinting (Section 3.5) should provide *a priori* information on sites (or groups of sites) that would be most likely to be impacted by Motiva's effluent, as well as groups of sites that would not be expected to be impacted (e.g., reference or far-field sites). These *a priori* groups will be tested for differences in sediment contaminants by discriminant analysis and SIMCA (see, for example, Wold, 1976; Kvalheim et al., 1983; Droge and van't Kloster, 1987a,b). Both of these multivariate methods allow determination of whether groups are different statistically and, if so, how they differ (i.e., how the site groups differ in concentrations of specific contaminants). Thus, the consensus of these two types of analyses should provide evidence as to whether surficial sediments in the areas potentially associated with Motiva's effluent are, in fact, more contaminated than reference or far-field areas and, if so, whether the contaminants that make them statistically different can be associated inferentially with the effluent.

### 3.10.3 Assessment of Surficial Sediment Toxicity Patterns (See Figure 2a; Statistical approaches to addressing Question 3a: Are surficial sediments toxic in chronic toxicity tests in the laboratory? Is toxicity related to sediment contaminants?)

Significant sediment toxicity for each endpoint and site will be first assessed by univariate statistics (see Section 3.4.2.3). If any of the sediments display significant toxicity, then the toxicity endpoints and the sediment contaminant data set will be analyzed by a partial least squares (PLS) multivariate regression analysis (Clementi et al., 1986). This technique

50

avoids some of the limitations of the more commonly used multiple linear regression (Kvalheim, 1993). Multiple linear regression makes the following assumptions: (1) the number of variables must be less than the number of samples; (2) there is no variation in the predictor (independent) variables; and (3) the predictor variables are not correlated, nor are the residuals (error terms for the responses). Of course, most environmental data sets involving contaminants and biological responses have the strong probability of violating each of these assumptions. The PLS regression approach avoids these problems and allows the relationship between predictor variables (i.e., contaminants) and response variables (i.e., toxicity responses) to be modeled. Relationships between contaminants and toxic effects will be determined, particularly noting whether the specific contaminants associated with Motiva's effluent are implicated. If no significant relationships are detected, the findings will be a component of the weight of evidence. Nonetheless, follow-up assessments of the relating contaminant patterns to biological responses (see Section 3.10.4) will be conducted.

### 3.10.4 Assessment of Impacts on Benthic Biological Communities (See Figure 2a; Statistical approaches to addressing Question 3b: Are benthic biological communities impacted? Are impacts related to sediment contaminants?)

Contaminant impacts on indigenous benthic biological communities will be assessed in a manner similar to that taken for the sediment toxicity data (see Section 3.10.3). Significant benthic biological impacts at each site will be first assessed by comparing the data to various indices of community health (see Sections 3.4.3.3 and 3.4.3.4). If any of the sites appear to be impacted, the benthic community metrics and the sediment contaminant data set will be analyzed by PLS multivariate regression analysis to determine whether there are significant relationships and, if so, whether the contaminants can be related inferentially to Motiva's effluent.

### 3.10.5 Assessment of Patterns of Biological Impacts Related to Contaminants

51

(See Figure 2a; Statistical approaches to addressing Question 4: Are biological effects correlated with sediment contamination related to Motiva's effluent? If so, what is the severity and extent of these effects?)

The assessment of whether potential biological impacts are related spatially to contaminants from Motiva's effluent involves a number of complementary approaches to contribute to the weight of evidence. These approaches are described in the following sections:

### 3.10.5.1 Site-Specific Triad Assessments

Data for sediment contaminants, toxicity and biological community impacts will be assessed by Triad analysis (Section 3.4.4). Triad plots will be developed for each site in the study area. The median and confidence limits calculated for each endpoint for each site and the reference site will be calculated and plotted. In order to standardize the axes, all values will be scaled between 0 and 100% by the following equation (Hall and Alden, 1997):

$$X^* = ((X - X_{ref})/(X_{max} - X_{ref}))\ 100 \qquad\qquad\qquad \text{[EQ. 2]},$$

where X is the original data (median, upper confidence limit, or lower confidence limits), $X^*$ is the scaled data, $X_{ref}$ is the median reference value, and $X_{max}$ is the "worst case" value for the metric (e.g., 100% mortality, worst score for index of benthic community health, maximum concentration of contaminants or maximum SSCI score, etc.).

The Triad results from each site will be evaluated as to whether there is continuity between the degree of contamination, toxicity and benthic biological effects. Sites or site groups that are determined *a priori* to be potentially associated with Motiva's effluent (see Section 3.10.2) will be of particular concern in determining continuity between exposure and response data. If these sites display continuity for low contamination and low responses, or high contamination (of the sort associated with exceedances) and high responses, these patterns will represent an important weight of evidence component.

52

### 3.10.5.2 Assessment of Relations Between Predicted and Observed Biological Impacts

Any observed biological effects (toxicity and benthic community impacts) will be compared by regression analysis to predicted ecological effects (see Section 3.10.1), as measured by mean "concentration to ER-M" values, mean "concentration to MEC" values and $\Sigma$SCI values. If the statistical relationship is significant, the contaminants are those associated with Motiva's effluent and the geographic patterns are consistent with the *a priori* site groups, then an important component of the weight of evidence for "ecologically significant impacts due to Motiva's effluent" would be established. Alternately, if no significant relationships are observed, contaminants are not related to the effluent, and/or the geographic patterns are not related to the *a priori* groups, then evidence would be added for "no indication of ecologically significant impacts due to Motiva's effluent".

### 3.10.5.3 Multivariate Comparisons of Biological Effects to Contaminant Patterns

Several complementary multivariate techniques will be employed to determine whether spatial patterns of biological effects can be related to contaminant patterns and/or *a priori* sites or site groups that are potentially associated with Motiva's effluent (see Section 3.10.1). Discriminant analysis, Mahalanobis $D^2$ F-test comparisons of groups and SIMCA will be used to compare biological effects between *a priori* sites/site groups representing potential association with Motiva's effluent and those that have little potential association (i.e., reference or far-field sites). In a similar manner, groups of sites determined by PCA analysis to have similar contaminant patterns (Section 3.10.2) will be compared by these multivariate techniques to determine whether biological response patterns conform with spatial contaminant patterns that can be linked inferentially to Motiva's effluent. Thus, an important weight of evidence

53

component will be whether biological effects appear to be related statistically to the *a priori* site groups associated with Motiva's effluent and/or to contaminant patterns associated with the effluent.

### 3.10.6 Assessment of Potential Ecological Significance of Historical Contaminants
(See Figure 2b; Statistical approaches to addressing Question 2.1.a: Is there evidence of ecologically significant historical contamination of sediments related to Motiva exceedances? Was there evidence of significant duration and geographic extent to any ecologically significant, historic contamination that could be related to Motiva exceedances?)

The sediment contaminants data from the coring study (Section 3.9) will be subjected to the same sort of comparisons to sediment quality guidelines for PAHs and metals, chemistry models (SEM/AVS cannot be used), and PAH fingerprinting as employed for surficial sediment assessments (see Section 3.10.1). Contaminant concentrations from each layer of each core will be compared to the various benchmarks to determine whether and, if so, where and when ecologically significant levels may have occurred. Any significant concentrations will be evaluated against sediment dating information to determine whether they correspond to Motiva's exceedances.

Contaminant patterns with depth over the study area will be analyzed by multivariate techniques similar to those used for surficial sediments (see Section 3.10.2) to determine whether spatiotemporal patterns of contamination are related to *a priori* sites or site groups potentially associated with Motiva's exceedances.

## 4. PROGRAM ORGANIZATION

Lenwood W. Hall, Jr and Dennis T. Burton of the University of Maryland's Wye Research and Education Center (WREC) will be the Principal Investigators responsible for the direction and management of the proposed study. WREC will also provide technical staff for field sampling activities, sediment toxicity tests, effluent water column toxicity tests and data management. The following contractors will be involved in the study: Najarian Associates, Inc., will perform the fate and transport studies; Battelle Duxbury Laboratory will be responsible for all chemical analysis (excluding the long term coring) and PAH fingerprinting; Old Dominion University will be responsible for the benthic community assessments; Applied Biomonitoring will be responsible for the caged bivalve study; and Skidaway Institute of Oceanography will conduct the long term coring studies and associated PAH and metal analysis. Dr. Raymond Alden, who has worked on several projects with Lenwood Hall, will serve as a statistical consultant.

55

## 5. SCHEDULE OF TASKS AND DELIVERABLES

The schedule of tasks for the various components of this study are shown in Table 2. During May through June of 2000, we will order equipment and supplies and meet with the subcontractors to initiate the various studies. Chemical characterization of Motiva's effluent was initiated in March 1999; these characterizations will continue throughout this study. The dye tracer study, which is a component of the fate and transport studies, will be conducted in May of 2000. Results from the dye tracer study, bottom mapping and preliminary sediment transport model will be available in August. These results along with other background data collected in 1999 will be used to select the sites for the August/September 2000 mid-field sampling which will later be used for Triad sample sites. After all sample sites have been selected, the other two components of the Fate and Transport studies, sediment trap studies and three phase PAH analysis, will be conducted during August through October of 2000. Effluent water column toxicity tests will be conducted during the summer (June - August) of 2000 and the winter (January - March) of 2001.

Triad sampling will be conducted during the spring (April and May) and summer (July - September) of both 2001 and 2002. The caged bivalve study will be conducted during March - May of 2001. PAH fingerprinting will be conducted continually throughout this study; data collected during 1999 will also be used. The long-term core sampling will be conducted by Skidaway Institute of Oceanography during September of 2000; analysis of cores will be conducted from October of 2000 to April of 2001. The report from the long term coring will be completed by Skidaway in October of 2001. Statistical analysis of data will be conducted throughout the study after data sets have been compiled (e. g., 2001 Triad data). Annual progress reports (brief data summaries not extensive data analysis) will be completed in June of

2001, 2002 and 2003.  A final report will be completed in March of 2004 and submitted to the sponsor.

# 6. REFERENCES

Alden, R.W. 1992. Uncertainty and sediment quality assessments: Confidence limits for the triad. *Environ. Toxicol. Chem.* 11:645-651.

Allen, H. E., F. Gongmin, W. Boothman, D. Ditoro and J. Mahoney. 1991. Determination of acid volatile sulfides (AVS) and simultaneously extracted metals in sediment. Report. U.S. EPA Office of Science and Technology, Washington, DC.

Bilyard, G.R. 1987. The value of benthic infauna in marine pollution monitoring studies. *Mar. Pollut. Bull.* 18:581-585.

Boesch, D.F. and R. Rosenberg. 1981. Response to stress in marine benthic communities. *In*: G.W. Barret and R. Rosenberg (eds.), Stress effects on natural ecosystems. John Wiley & Sons, New York, NY, pp. 179-200.

Buchman, M.F. 1998. NOAA screening quick reference tables. NOAA HAZMAT Report 99-1, Coastal Protection and Restoration Division, National Oceanic and Atmospheric Administration, Seattle, WA.

Butman, C.A. 1986. Sediment trap biases in turbulant flows: Results from a laboratory flume study. *J. Mar. Res.* 44:645-693.

Butman, C. A., W. D. Grant, and K. D. Stolzenbach. 1986. Predictions of sediment trap biases in turbulent flows: A theoretical analysis based on observations from the literature. *J. Mar. Res.* 44: 601-644.

Chapman, P.M. 1996. Presentation and interpretation of sediment quality triad data. *Ecotoxicology* 5:327-339.

Chapman, P.M., R.N. Dexter, and E.R. Long. 1987. Synoptic measures of sediment contamination, toxicity and infaunal community structure (the sediment quality triad). *Mar. Ecol. Prog. Ser.* 37:75-96.

Chapman, P.M., B. Anderson, S. Carr, V. Engles, R. Green, J. Hameed, M. Harmon, P. Haveerland, J. Hyland, C. Ingersoll, E. Long, J. Rodgers, Jr., M. Salazar, P.K. Sibley, P.J. Smith, R.C. Swartz, B. Thompson, and H. Windom. 1997. General guidelines for using the sediment quality triad. *Mar. Pollut. Bull.* 34:368-372.

Clementi, S., G. Cruciani, and G. Curti. 1986. Some applications of the partial least-squares method. *Analytica Chimica Acta.* 191:149-160.

Dauer, D.M. 1993. Biological criteria, environmental health and estuarine macrobenthic community structure. *Mar. Pollut. Bull.* 26:249-257.

Dauer, D.M., J.A. Ranasinghe, and S. B. Weisberg. 2000. Relationships between benthic community condition, water quality, sediment quality, nutrient loads, and land use patterns in Chesapeake Bay. *Estuaries* 23:80-96.

DeShon, J.E. 1995. Development and application of the invertebrate community index. *In*: W.P. Davis and T.P. Simon (eds.) Biological assessment and criteria. Lewis Publishers, Boca Raton, FL, pp. 217-243.

DiLorenzo, J.L., P. Huang, M.L. Thatcher, and T.O. Najarian. 1992. Effects of historic dredging activities and water diversions on the tidal regime and salinity distribution of the Delaware Estuary. U.S. EPA /Delaware Estuary Program Preliminary Characterization and Research Topic 5. U.S. Environmental Protection Agency/Delaware Estuary Program, Delaware River Basin Commission, West Trenton, NJ.

59

DiLorenzo, J.L., P. Huang, M.L. Thatcher, and T.O. Najarian. 1993. Dredging impacts on
    Delaware Estuary tides. *In*: Estuarine and coastal modeling III. Amer. Soc. Civil Eng.
    Waterway, Port, Coastal Ocean Div, Proc. 3rd Internat. Conf., September 8-10, 1993,
    Oak Brook, IL, pp. 86-104.

DiToro, D.M., J.D. Mahony, D.J. Hansen, K.J. Scott, M.B. Hicks, S.M. Mayrand, and M.S.
    Redmond. 1990. Toxicity of cadmium in sediment; the role of acid volatile sulfide.
    *Environ. Toxicol. Chem.* 9:1487-1502.

Droge, J.B.M. and H.A. van't Kloster. 1987a. An evaluation of SIMCA. Part 1 – The reliability
    of the SIMCA pattern recognition method for a varying number of objects and features.
    *J. Chemometrics* 1:221-230.

Droge, J.B.M. and H.A. van't Kloster. 1987b. An evaluation of SIMCA. Part 2 – Classification
    of pyrolysis mass spectra of *Pseudomonas* and *Serratia* bacteria by pattern recognition
    using the SIMCA classifier. *J. Chemometrics* 1:231-241.

Dyer, K.R. 1979. Estuarine hydrography and sedimentation. Cambridge University Press,
    Cambridge, England.

Durell, G.S., Neff, J.M., Melbye, A., Johnsen, S., Garpestad, E., and Guner, H. 2000.
    Monitoring and assessment of produced water originating contaminants in the Ekofisk
    region of the North Sea. *Soc. Petrol. Eng.* SPE 61132.

Entrix. 1993. NPDES permit exceedance response plan Star Enterprises Delaware City
    Refinery. July 15, 1993. Entrix, Inc., Wilmington, DE.

Farley, K.J., R.V. Thomann, T.F. Cooney III, D.R. Damiani and R.R. Wands. 1999. An
    integrated model of organic chemical fate and bioaccumulation in the Hudson River

Estuary. Report. Environmental Engineering Department, Manhattan College, Riverdale, NY.

Gray, J.S. 1979. Pollution-induced changes in populations. *Trans. Royal Philosoph. Soc. London (B)* 286:545-561.

Hall, L.W. and R.W. Alden III. 1997. A review of concurrent ambient water column and sediment toxicity testing in the Chesapeake Bay watershed. *Environ. Toxicol. Chem.* 16:1606-1617.

Hall, L.W., Jr., R.D. Anderson, R.W. Alden III, A. Messing, T. Turner, D. Goshorn, and M. McGinty. 1998. Ambient toxicity testing in Chesapeake Bay: Year 6 Report. EPA 903/R/98/017 and CBP/TRS 210/98. U.S. Environmental Protection Agency, Chesapeake Bay Program Office, Annapolis, MD.

Hall, L.W. Jr., R.D. Anderson, A. Messing, J. Winfield, A.K. Jenkins, I. Weber, R.W. Alden III, D. Goshorn, and M. McGinty. 2000. Ambient toxicity testing in Chesapeake Bay: Year 8. Draft report. U.S. Environmental Protection Agency, Chesapeake Bay Program Office, Annapolis, MD.

Hall, L.W. Jr. and D.T. Burton. 1999. Scope of Work for assessing the potential aquatic ecological effects from Motiva Enterprises LLC Delaware City Refinery effluent using the sediment triad approach, May 1, 1999. University of Maryland, Wye Research and Education Center, Queenstown, MD.

Hall, L.W. Jr., J.M. Giddings, K.R. Solomon, and R. Balcomb. 1999. An ecological risk assessment for the use of Irgarol 1051 as an algaecide for antifouling paint. *Crit. Rev. Toxicol.* 29:367-437.

Hall, L.W., Jr., M.L. Ziegenfuss, S.A. Fisher, R W. Alden III, E. Deaver, J. Gooch, and N.
Debert-Hastings. 1991. A pilot study for ambient toxicity testing in Chesapeake Bay.
Volume 1- Year 1 Report. CBP/TRS 64/91. U.S. Environmental Protection Agency,
Chesapeake Bay Program Office, Annapolis, MD.

Henry, C.B., P.O. Roberts, and E.B. Overton. 1997. Advancing forensic chemistry of spilled
oil: Self-normalizing fingerprint indexes. *In*: Proceedings of the 1997 International Oil
Spill Conference, April 7-10, 1997, Fort Lauderdale, FL.

Karr, J.R. 1991. Biological integrity: A long-neglected aspect of water resource management.
*Ecol. Applications* 1:66-84.

Kerans, B.L., and J.R. Karr. 1994. A benthic index of biotic integrity (B-IBI) for rivers of the
Tennessee Valley. *Ecol. Applications* 4:768-785.

Klemn, D. J., G. E. Morrison, T. J. Norberg-King, W. H. Peltier, and M. A. Heber. 1994. Short-
term methods for estimating the chronic toxicity of effluents and receiving waters to
marine and estuarine organisms. EPA/600-4-91/013. U.S. Environmental Protection
Agency, Environmental Monitoring Systems Laboratory, Cincinnati, OH.

Kvalheim, O.M. 1993. Sirius for windows: From data to information. Pattern Recognition
Systems A/S. Bergen.

Kvalheim, O.M., K.Oygard, and O.Grahl-Nielsen. 1983. SIMCA multivariate data analysis of
blue mussel components in environmental pollution studies. *Anal. Chim. Acta.* 150:145-
157.

Leppanen, C.H., P.M. Blanner, R.A. Allan, W. H. Benson, and K. J. Maier. 1998. Using a triad
approach in the assessment of hazardous waste sites leaching from a superfund site to an
adjacent stream. *Environ. Toxicol. Chem.* 17:2106-2113.

Letter, J.V., L.C. Roig, B.P. Donnell, W.A. Thomas, W.H. McAnally, and S.A. Adamec. 1998. A user's manual for SED2D-WES; A generalized computer program for two-dimensional, vertically average sediment transport (SED2D-WES Version 4.3 Beta). U.S. Army Corps of Engineers, WES Hydraulics Laboratory, Vicksburg, MS.

Livingston, R.J. 2000. Research outline: Study of past, present and future impacts of discharges by Motiva Enterprises, LLC on the Delaware River Estuary. Research outline authored by R.J. Livingston and J.C. Means and sent via e-mail from R.J. Livingston to L.W. Hall on January 23, 2000.

Long, E.R. 1989. The use of the sediment quality triad in classification of sediment contamination. *In*: Marine Board, National Research Council Symposium/Workshop on Contaminated Marine Sediments. U.S. Nuclear Regulatory Commission, Washington, DC.

Long, E.R. 1996. Numerical sediment quality guidelines can be used as reliable interpretive tools. *SETAC News* 16:14-15.

Long, E.R., D.D. MacDonald, S.L. Smith, and F.D. Calder. 1995. Incidence of adverse effects within ranges of chemical concentrations in marine and estuarine sediments. *Environ. Manag.* 19:81-97.

McGee, B. L. and D. J. Fisher. 1998. Culturing and testing protocols for conducting sediment toxicity tests with freshwater and estuarine amphipods. Report. University of Maryland, Wye Research and Education Center, Queenstown, MD.

Means, J.C. 1997. Report to the United States District Court of Delaware for Judge Joesph Longobardi in the mattter of: Natural Resources Defense Council and Delaware Aububon Society vs. Texaco Refining and Marketing Inc., Dover, DE.

Means, J. C. 2000. Method of tissue analysis for semi-volatile aromatic hydrocarbons. Methods given in settlement e-mail message from R. J. Livingston to L. W. Hall, Jr. February 2, 2000.

Paul, J.J., J.H. Gentile, K.J. Scott, S.C. Schimmel, D.E. Campbell, and R.W. Latimer. 1999. EMAP-Virginian Province four-year assessment (1990-1993). EPA 600/R-99/004. U.S. Environmental Protection Agency, Atlantic Ecology Division, Narragansett, RI.

Pearson, T.H. and R. Rosenberg. 1978. Macrobenthic succession in relation to organic enrichment and pollution of the marine environment. *Ocean. Mar. Biol. Annual Rev.* 16:229-311.

Peters, K.E. and Moldowan, M.J. 1989. The biomarker guide. Prentice Hall Inc., Englewood Cliffs, NJ.

Ranasinghe, J.A., S.B. Weisberg, D.M. Dauer, L.C. Schaffner, R.J. Diaz, and J.B. Frithsen. 1994. Chesapeake Bay benthic community restoration goals. Report. U.S. Environmental Protection Agency, Chesapeake Bay Office and Maryland Department of Natural Resources, Annapolis, MD.

Rhoads, D.C., P.L. McCall, and J.Y. Yingst. 1978. Disturbance and production on the estuarine sea floor. *American Sci.* 66:577-586.

Salazar, M. H. and S. M. Salazar. 1995. In-situ bioassays using transplanted mussels: I Estimating chemical exposure and bioeffects with bioaccumulation and growth. *In*: G. Biddinger, R. Mones and J. S. Hughes (eds.) Environmental Toxicology and Risk Assessment Volume 3. American Society Testing and Materials. Philadelphia, PA, pp. 216-241.

Salazar, M. H. and S. M. Salazar. 1997. Using bioaccumulation and growth in caged intertidal oysters to assess oil exposure and effects in Delaware Bay. *In*: Proceedings 20th Arctic Marine Oilspill Program (AMOP) Technical Seminar Volume 1, June 11-13, 1997, Vancouver, BC, pp. 661-675.

Salazar, M. H. and S. M. Salazar. 1998. Using caged bivalves as part of an exposure-dose-response triad to support an integrated risk assessment strategy. *In*: A. de Peyster and K. Day (eds.) Ecological Risk Assessment: A Meeting of Policy and Science. SETAC Press, Pensacola, FL, pp 167-191.

Sauer, T.C and Uhler, A.D. 1994. Pollutant source identification and allocation: Advances in hydrocarbon fingerprinting. *Remediation* 4:431-452.

Scott A.S., W.P. Naples, A.D. Uhler, K. J. McCarthy, L.G. Roberts, and R.M. Uhler. 2000. Use of quantitative biomarker analysis in the differentiation and characterization of spilled oil. *Soc. Petro. Eng*. SPE 61460.

Strobel, C.J., H.W. Buffum, S.J. Benyi, E.A. Petroccelli, D.R. Reifsteck, and D.J. Deith. 1995. Statistical summary: EMAP estuaries Virginian Province - 1990 to 1993. EPA/620/R-94/026. U.S. Environmental Protection Agency, National Health and Environmental Effects Research Laboratory, Narragansett, RI.

Swartz, R.C. 1999. Consensus sediment quality guidelines for polycyclic aromatic hydrocarbon mixtures. *Environ. Toxicol. Chem*. 18:780-787.

Swartz, R.C., D.W. Schultz, R.J. Ozretich, J.O. Lamberson, F.A. Cole, T.H. DeWitt, M.S. Redmond, and S.P. Ferraro. 1995. ∑PAH: A model to predict the toxicity of polynuclear aromatic hydrocarbon mixtures in field-collected sediments. *Environ. Toxicol. Chem*. 14:1977-1987.

Tapp, J.F., N. Shillabeer, and C.M. Ashman. 1993. Continued observation of the benthic fauna of the industrialized Tees estuary, 1979-1990. *J. Exp. Mar. Biol. Ecol.* 172:67-80

Urdal, K., N.B. Vogt, S.P. Sportsol, R.G. Lichtenthaeler, H. Mostad, K. Kolset, S. Nordenson, and K. Esbensen. 1986. Classification of weathered crude oils using multi-method chemical analysis, statistical methods and SIMCA pattern recognition. *Mar. Poll. Bull.* 17:366-373.

U.S. EPA. 1998. Condition of the Mid-Atlantic estuaries. EPA 600-R-98-147. U.S. Environmental Protection Agency, National Health and Environmental Effects Research Laboratory, Narragansett, RI.

Van Dolah, R.F., J.L. Hyland, A.F. Holland, J.S. Rosen, and T.R. Snoots. 1999. A benthic index of biological integrity for assessing habitat quality in estuaries of the southeastern United States. *Mar. Environ. Res.* 48:1-15.

Wass, M. L. 1967. Indicators of pollution. *In*: T.A. Olsen, and F. Burgess (eds.) Pollution and Marine Ecology. John Wiley and Sons, New York, NY, pp. 183-271.

Weisburg, S. B., J. A. Ranasinghe, L. C. Schaffner, and J. B. Frithsen. 1997. An estuarine index of biotic integrity (B-IBI) for Chesapeake Bay. *Estuaries* 20:149-158.

Wilson, J.G. and D.W. Jeffrey. 1994. Benthic biological pollution indices in estuaries. *In*: J.M. Kramer (ed.) Biomonitoring of coastal waters and estuaries. CRC Press, Boca Raton, FL, pp. 311-327.

Wold, S. 1976. Pattern recognition by means of disjoint principal components models. *Pattern Recognition* 8:127-139.

# TABLES AND FIGURES

Table 1. Optional Biomarker Target Compounds.

| Target Biomarkers | Quant. Ion (m/z) |
|---|---|
| **Tricyclic Triterpanes** | |
| $C_{23}$ Tricyclic terpane | 191 |
| $C_{24}$ Tricyclic terpane | 191 |
| $C_{25}$ Tricyclic terpane | 191 |
| $C_{26}$ Tricyclic terpanes | 191 |
| $C_{28}$ Tricyclic terpanes | 191 |
| $C_{29}$ Tricyclic terpanes | 191 |
| $C_{20}$ Tricyclic terpane 1 | 191 |
| | |
| **Pentacyclic Triterpanes** | |
| 18a(H)-22,29,30-trisnorhopane ($T_s$) | 191 |
| 17a(H)-22,29,30-trisnorhopane ($T_m$) | 191 |
| 17a(H),21b(H)-28,30-bisnorhopane | 191 |
| 25-nor-17a(H)-hopane | 191 |
| 17a(H),21b(H)-30-norhopane | 191 |
| 18a(H)-30-norneohopane ($C_{29}T_s$) | 191 |
| 17b(H),21a(H)-normoretane | 191 |
| 18a(H) and 18b(H) oleanane | 191 |
| 17a(H),21b(H)-hopane | 191 |
| 17b(H),21a(H)-moretane | 191 |
| 22S-17a(H),21b(H)-30-homohopane | 191 |
| 22R-17a(H),21b(H)-30-homohopane | 191 |
| Gammacerane | 191 |
| 22S-17a(H),21b(H)-30-bishomohopane | 191 |
| 22R-17a(H),21b(H)-30-bishomohopane | 191 |
| 22S-17a(H),21b(H)-30-trishomohopane | 191 |
| 22R-17a(H),21b(H)-30-trishomohopane | 191 |
| 22S-17a(H),21b(H)-30-tetrakishomohopane | 191 |
| 22R-17a(H),21b(H)-30-tetrakishomohopane | 191 |
| 22S-17a(H),21b(H)-30-pentakishomohopane | 191 |
| 22R-17a(H),21b(H)-30-pentakishomohopane | 191 |
| **Steranes** | |
| 13b,17a-diacholestane(20S) | 217 |
| 13b,17a-diacholestane(20R) | 217 |
| 5a,14b,17b-cholestane(20R) | 218 |
| 5a,14b,17b-cholestane(20S) | 218 |
| 5a,14a,17a-cholestane(20R) | 217 |
| 5a,14b,17b,24-methylcholestane(20R) | 218 |
| 5a,14b,17b,24-methylcholestane(20S) | 218 |
| 5a,14a,17a,24-methylcholestane(20R) | 217 |
| 5a,14a,17a,24-ethylcholestane(20S) | 217 |
| 5a,14b,17b,24-ethylcholestane(20R) | 218 |
| 5a,14b,17b,24-ethylcholestane(20S) | 218 |
| 5a,14a,17a,24-ethylcholestane(20R) | 217 |

**Table 2. Schedule of Tasks for Motiva Study (2000-2004).**

| Task | Completion Date |
|---|---|
| Monthly or bimonthly effluent chemical characterizations | March, 1999 - March, 2004 |
| Fate and transport studies (dye study, sedimentation study, 3 phase PAH analysis) | May, 2000 - May, 2001 |
| Midfield sampling (PAHs, TOC , grain size) | August - September, 2000 |
| Triad sampling | April - May, 2001; July - September, 2001; April - May, 2002; July - September, 2002 |
| PAH fingerprinting | June, 2000 - March, 2004 |
| Caged bivalve study | March - May, 2001 |
| Effluent water column toxicity tests | June - August, 2000; January - March, 2001 |
| Long-term coring | September, 2000 - October, 2001 |
| Statistical analysis | June, 2000 - March, 2004 |
| Annual progress reports* | June, 2001; June, 2002; June, 2003 |
| Final report | March, 2004 |

*Progress reports will be brief data summaries, not extensive analyses.

Figure 1 - Delaware River Sampling sites and total sediment PAH values (ng/g) from 1999 summer sampling.



Figure 2a - Integration and Management of Study Components



Figure 2b - Integration and Management of Study Components (Continued): Historical Contamination Related to Motiva Exceedances



Figure 3 – Results of Sediment PAH Ecological Assessment Model Assessments of 1999 Pilot Study Data (see text for details).



# APPENDIX A

Court ordered settlement agreement between Motiva and NRDC for assessing potential ecological impacts of refinery exceedances

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

NATURAL RESOURCES DEFENSE )
COUNCIL, INC., and DELAWARE )
AUDUBON SOCIETY, )
                            )      Civil Action No.
          Plaintiffs, )      88-263-SLR
                            )
      v. )
                            )
TEXACO REFINING AND MARKETING, )
INC., )
                            )
          Defendant. )

STIPULATED ORDER RESOLVING PLAINTIFFS'
MOTION TO ENFORCE JUDGMENT

Plaintiffs Natural Resources Defense Council and Delaware Audubon

Society ("Plaintiffs") filed a motion against Defendant Texaco Refining and

Marketing, Inc. ("Defendant"), to enforce the Court's September 1, 1998 Opinion

and Order ("Court Order"). The Court heard trial testimony on January 26 and

27, 2000, and on January 27, at the request of the parties, suspended the trial

proceedings. Plaintiffs and Defendant now stipulate and agree as follows:

1. Defendant will revise and modify its studies implementing the Court

Order in the following ways:

a. Sampling Site Selection. During the spring/summer of 2000,

approximately 30 to 50 sites will be sampled in the midfield area off the refinery

for total PAHs, grain size, and TOC. In addition to a review of the PAH analyses

of the preliminary ten-station analysis conducted during the summer of 1999,
these data will be used in the site selection process for final sample sites in
the area.  Site selection will be conducted after the dye study is completed
(see subparagraph c below), and will be evaluated in conjunction with the results
of the chemical characterization of the refinery's effluent.  Plaintiffs' expert, Dr.
Livingston, will be involved in the selection of appropriate sites for triad sampling.

      b.  <u>Sampling Duration</u>.  Defendant will conduct triad sampling (sediment
toxicity tests, benthic community assessments, and chemical characterizations)
during the spring and summer of 2001 and 2002, after the site selection process
has been completed.

      c.  <u>Fate and Transport</u>.  Defendant will conduct the following studies:
(1) a dye study to verify the near-field plume model; (2) a sedimentation study
(via sediment traps) in the near-field and mid-field receiving areas, with total PAH
measurement of sediment collected from the traps; and (3) an estimate of
dissolved, particulate, and colloidal (three-phase) PAHs on selected water
samples from the near- and mid-field areas.  Protocols for the sediment trap
analyses (number (2) above) will be developed by the various investigators
involved in the study, in consultation with Dr. Livingston.  With regard to study
number (3) above, ultrafiltration will be carried out in conjunction with total PAH
analyses.  Dr. Livingston will provide a protocol for the three-phase analysis.

      d.  <u>Bioavailability</u>.  Defendant will conduct a caged bivalve study at
selected sample sites in the study area, with concurrent PAH, metals, and PCB

analyses. This study will be conducted after the field site selection process has been completed, and station arrays for the bivalve study will be based on the results of the various studies associated with site selection. Dr. Mike Salazar will be involved in this process.

e. <u>Replicate Chemistry Measurements</u>. All five replicates will be analyzed for PAHs and metals at appropriate sites. Other contaminants, such as pesticides and PCBs, will be analyzed as appropriate based on data collected during 1999.

f. <u>Reference Sites</u>. Defendant will conduct additional sampling to determine if a reference site in tidal creeks above the refinery is suitable. At present, sampling stations DR-10 and DR-6 appear to be potentially promising sites based on selected chemical analysis from 1999. Habitat stratification will be carried out in these areas to adjust the final placement of the reference area, after which reference station locations will be determined for a comparison with the potential impact areas. Reference stations should approximate the range of habitats encompassed by the impact site stations. Dr. Livingston will be involved in the selection of appropriate reference sites.

g. <u>Sediment Toxicity Tests</u>. Defendant will consider replacement of the sediment toxicity test species <u>Streblospio</u> with another species, as well as the need for bioassay organisms of different trophic levels and in both the sedimentary and pelagic environments. Defendant will confer with Dr. Livingston on these issues before study decisions are made.

h. <u>Tissue Analyses</u>. Defendant will carry out tissue analyses for PAHs to try to determine the effective concentrations leading to potential adverse biological effects in its sediment toxicity test species. Dr. Livingston will provide Defendant with appropriate protocols. If a question arises concerning the feasibility of such analyses, the parties' experts will confer and attempt to resolve that issue.

i. <u>Consistency of Metals Analysis</u>. Concurrent with PAH analysis, Defendant will analyze effluent samples for a suite of metals. All associated chemical characterizations, including field sediment monitoring, organisms taken in the caged bivalve study, and long-core determinations, will cover the same list of PAHs and metals. If the sediments or caged bivalves have high, potentially toxic levels of metals, Defendant will use best efforts to measure metals in the sediment toxicity (bioassay) tests. If the metals are not tested in the sediment toxicity organisms, and if there is a toxic response, Defendant will not attribute the response to metals.

j. <u>Long Cores</u>. The long-coring work proposed by Skidaway will be conducted after the final sample selection site process has been completed. Metals will be analyzed on core samples concurrently with PAH analysis at appropriate sites. Dr. Livingston will be involved in the site selection for long cores. The Skidaway operation will be coordinated with the preliminary field operations in the establishment of the likely zones of impact and depositional areas.

k.  <u>Written Program Management Plan</u>.  Defendant will develop a written program management plan to demonstrate how all components of the studies will be conducted, scheduled, and integrated to answer the original research questions.  The written plan will include proposed statistical analyses and analytical tools to be used in the integration of the various project components. At a minimum, the program management plan will include definition of the chemical aspects of the effluent; the appropriate determination of fate and transport questions relating to establishment of appropriate sampling plans in space and time; the use of caged animals for chronic as well as acute bioassay approaches; the coordinated chemical analyses of the various aspects of the study related to bioavailability and fate and effects; the predetermined coordination of these efforts to define the long-core effort; and the overall determination of the statistical analysis of data collected during the project. The written plan will be developed no later than May 1, 2000.

l.  <u>PAH Fingerprinting</u>.  Fingerprinting of PAHs from refinery effluent will be compared to PAHs in the sediments.

m.  <u>Tiered Approach</u>.  A tiered approach will be used, and stations and/or chemical tests may be dropped if it does not materially affect the outcome of the project.  The parties will confer and attempt to agree on any such reductions.

n. <u>Dispute Resolution</u>. In the event disputes arise concerning the conduct of the Court-ordered studies, the parties will confer and try to resolve them. The parties will explore the possibility of arbitrating such disputes before individuals with expertise in the relevant scientific subject matter area.

2. By involving Dr. Livingston in consultations concerning various aspects of the ongoing studies, Defendant does not relinquish its primary authority or responsibility to carry out the terms of the Court Order, and make decisions on all aspects of the studies.

3. By agreeing to involve Dr. Livingston in consultations concerning various aspects of the ongoing studies, Plaintiffs do not relinquish their right to raise or to litigate in this Court any appropriate claim regarding Defendant's conduct of the Court-ordered studies.

4. All claims Plaintiffs raised in their motion to enforce the Court Order are resolved by the terms of this Stipulation. The trial proceedings that were suspended on January 27, 2000, are closed.

5. The Court retains jurisdiction to enforce this Stipulated Order and its prior Opinion and Order of September 1, 1998.

Dated:  February 22, 2000

C. Scott Reese (#2036)
COOCH & TAYLOR
824 Market Street Mall
P.O. Box 1680
Wilmington, DE 19899
(302) 984-3811

Mitchell S. Bernard
Nancy S. Marks
NATURAL RESOURCES DEFENSE COUNCIL
40 West 20th Street
New York, NY 10011
(212) 727-4469

Attorneys for Plaintiffs


Richard D. Allen (#469)
MORRIS, NICHOLS, ARSHT & TUNNELL
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200

Attorneys for Defendant


So ordered this 23rd day of February, 2000:


Hon. Sue L. Robinson
United States District Judge

A—7

# APPENDIX B

Methods of Triad Analysis/Presentation (Chapman, 1996)

1. Methods of [......] Analysis/Presentation. Note that the three method examples may not be the only methods in future

| Method Example: Summary Indices [c] | Method Example: Multivariate Analyses [d] | | Method: Tabular Decision Matrix [g] | | | Possible Conclusions | Possible Actions/Decisions |
|---|---|---|---|---|---|---|---|
| | HIGH | LOW | Contamination | Toxicity | Alteration | | |
|  |  |  | + | + | + | Strong evidence for pollution-induced degradation. | Treat/remediate dependent on degree of degradation and chemical(s) responsible. Sediment toxicity identification evaluation (TIE) can identify contaminants of concern. |
|  |  |  | - | - | - | Strong evidence against pollution-induced degradation. | No action(s) necessary. |
|  |  |  | + | - | - | Contaminant(s) are not bioavailable. | No action(s) necessary. |
|  |  |  | - | + | + | Unmeasured contaminant(s) or condition(s) have the potential to cause degradation. | (1) Recheck chemical analyses, verify toxicity test results, ensure not due to modifying factors (e.g., grain size effects). (2) Conduct further, focused studies (e.g., TIE) if toxicity results confirmed. (3) Action(s) or lack thereof dependent on the above. |
|  |  |  | - | - | + | Alteration is not due to toxic contamination. | No action(s) necessary due to toxic chemicals (action may be necessary for other reasons, e.g., physical habitat changes). |

, Continued

| Method Example: Summary Indices[a] | Method Example: Multivariate Analyses[b] | Method: Tabular Decision Matrix[a] | | | Possible Conclusions | Possible Actions/Decisions |
|---|---|---|---|---|---|---|
| | | Contamination | Toxicity | Alteration | | |
| <br><br>TOXICITY 1+X — 1+X CONCENTRATION<br><br>1+X ALTERATION | (d) | + | + | – | Toxic contaminants are bioavailable but *in situ* effects are not demonstrable. | (1) Recheck results from benthic analyses, consider additional data analyses. (2) If recheck indicates alteration, treat/remove (Possible Outcome 1). (3) If recheck confirms no benthic alteration, minimize/reduce inputs to prevent future alteration. |
| <br><br>TOXICITY 1+X — 1+X CONTAMINATION<br><br>1+X ALTERATION | (e) | – | + | + | Unmeasured toxic contaminants are causing degradation. | (1) Recheck chemical analyses, consider additional analyses and/or TIE; ensure toxicity/alteration not due to modifying factors (e.g., grain size effects). (2) Any action(s) dependent on the above. |
| <br><br>TOXICITY 1+X — 1+X CONTAMINATION<br><br>1+X ALTERATION | (f) | + | – | + | Contaminants are not bioavailable, alteration not due to toxic chemicals. | (1) Confirm/verify lack of toxicity, investigate reasons for alteration. (2) Any action(s) dependent on the above. |

ticity, contamination, and alteration are shown normalized to Ratio-to-Reference values as described by n (1990), 1.0 = reference conditions. Note that the exact symmetry in these examples would not be r expected in actual studies.

Example data presentation (following multivariate analyses based on Chapman et al. (1996). Toxicity (based on a representative toxicity test), significantly different or not than control; Benthos (benthic community structure), Euclidian distance matrices, all taxon abundances relative to reference stations; Metals (based on copper), relative concentrations; Polyaromatic Hydrocarbons (PAH, based on fluoranthene), relative concentrations. If more possibilities than "high" or "low" are included, the number of possible combinations increases accordingly.

two intermediate possibilities (metals and PAH show different patterns).
six intermediate possibilities (mixtures of high and low).
two intermediate possibilities (mixtures of high and low).
six intermediate possibilities (mixtures of high and low).
six intermediate p____ibilities (mixtures of high and low).
_____ed from Chapm__ __0).

■ High
□ Low



B–2

## APPENDIX C

Costs, methods of analysis, sampling protocols and detection limits for PAHs, chlorinated pesticides, PCBs, metals and other porewater parameters. Analysis and sampling information is described for each media (water, sediment and biota). Battelle Duxbury will conduct all sample analyses.

Table 1.  Cost Estimate for Analysis of Water and Sediment for Selected Contaminants

| Matrix | Analytes | Method | Unit Cost[1] |
|---|---|---|---|
| Water | Dissolved Metals:<br>Al, As, Cd, Cr, Cu, Pb, Ni, Se, Zn<br>Hg<br>Sn | EPA method 1640 (pre-concentration with ICP/MS)<br>EPA method 1631<br>EPA method 1638 (ICP/MS) | $580.00 |
| | Chlorinated pesticides and 20 individual PCB congeners | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992) methods.<br>Analysis using GC/ECD. | $310.00 |
| | PAH (extended list of PAH compounds including isomer specific PAH compounds from the WSPA list) | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992) methods.<br>Analysis using GC/MS in Selected Ion Monitoring Mode. | $400.00 |
| Sediment | Metals:<br>Al, As, Cd, Cr, Cu, Pb, Hg, Ni, Se, Sn, Zn | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992).  Methods using cold vapor atomic absorption for Hg. | $460.00 |
| | Acid volatile sulfides and simultaneously extractable metals (AVS/SEM) | Extraction and instrumental analysis following Allen, et al., 1991, "Determination of Acid Volatile Sulfides and Simultaneously Extracted Metals in Sediment". | $385.00 |
| | Chlorinated pesticides and 20 individual PCB congeners | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992) methods.<br>Analysis using GC/ECD. | $330.00 |
| | PAH (extended list of PAH compounds including isomer specific PAH compounds from the WSPA list) | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992) methods.<br>Analysis using GC/MS in Selected Ion Monitoring Mode. | $425.0 |
| | Ammonia | EPA/CE p. 3-154, 1,2 | $65.00 |
| | Nitrate-Nitrite | EPA/CE p. 3-183, 1,2 | $60.00 |
| | Sulfide | SW-846, 9030 | $60.00 |
| | Total Organic Carbon (TOC) | SW-846, 9060 | $50.00 |
| | Particle Size | ASTM D-4464-85, C-1070-86 | $80.00 |
| Tissue | Metals:<br>Al, As, Cd, Cr, Cu, Pb, Hg, Ni, Se, Sn, Zn | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992).  Methods cold vapor atomic absorption for Hg. | $370.00 |
| | PCBs | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992) methods.<br>Analysis using GC/ECD. | $325.00 |
| | PAH (extended list of PAH compounds including isomer specific PAH compounds from the WSPA list) | Extraction and instrumental analysis following NOAA National Status and Trends Program (1998), EPA EMAP (1992) methods.<br>Analysis using GC/MS in Selected Ion Monitoring Mode. | $425.00 |

[1] When fewer than 10 field samples per matrix are submitted for analysis as a sample delivery group [SDG: a group of samples that can be extracted as a batch within holding time], quality control samples (excluding procedural blanks and laboratory control samples) are considered billable units.

Table 2.    ...ject Summary

**Proposed Sampling Schedule**

| Season | Sample Type | [PAH] | Post/PCB | Metals | AVS/SEM | TOC | Particle Size | Ammonia | Nitrate-Nitrite | No. S=/Sulfide |
|---|---|---|---|---|---|---|---|---|---|---|
| Mar-00 | Water | 10[a] | 10 | 10 | | | | | | |
| Apr-00 | Water | 10[a] | | 10 | | | | | | |
| May-00 | Water | 10[a] | | 10 | | | | | | |
| Jun-00 | Water | 10[a] | | 10 | | | | | | |
| Jul-00 | Water | 10[a] | | 10 | | | | | | |
| Aug-00 | Water | 10[a] | | 10 | | | | | | |
| Sep-00 | Water | 10[a] | | 10 | | | | | | |
| Oct-00 | Water | 10[a] | | 10 | | | | | | |
| Nov-00 | Water | 10[a] | | 10 | | | | | | |
| Dec-00 | Water | 10[a] | | 10 | | | | | | |
| Jan-01 | Water | 10[a] | | 10 | | | | | | |
| Summer 2000 | Sediment | 50 | | | 50 | | 50 | | | |
| Summer 2000 | Water - lg volume | 24[b] | | | | | | | | |
| Summer 2000 | Water - tox | 3 | 3 | 3 | | | | | | |
| Winter 2000 | Water - tox | 3 | 3 | 3 | | | | | | |
| Spring 2001 | Sediment | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Summer 2001 | Sediment | 100 | 10 | 100 | 100 | 100 | 100 | | | 100 |
| Summer 2001 | Tissue | 20 | 20 | 20 | | | | | | |
| Spring 2002 | Sediment | 100 | 10 | 100 | 100 | 100 | 100 | | | 100 |
| Summer 2002 | Sediment | 100 | 10 | 100 | 100 | 100 | 100 | | | 100 |

[a] Assumes these are the samples currently being collected for monthly Medina monitoring.
[b] 12 samples collected, generates 24 waters samples for extraction and analysis (total, dissolved, and particulate PAH).

**Projected Cost Summary**

| Season | Sample Type | [PAH] | Post/PCB | Metals | AVS/SEM | TOC | Particle Size | Ammonia | Nitrate-Nitrite | No. S=/Sulfide |
|---|---|---|---|---|---|---|---|---|---|---|
| Mar-00 | Water | 4000 | 3100 | 4250 | | | | | | |
| Apr-00 | Water | 4000 | | 4250 | | | | | | |
| May-00 | Water | 4000 | | 4250 | | | | | | |
| Jun-00 | Water | 4000 | | 4250 | | | | | | |
| Jul-00 | Water | 4000 | | 4250 | | | | | | |
| Aug-00 | Water | 4000 | | 4250 | | | | | | |
| Sep-00 | Water | 4000 | | 4250 | | | | | | |
| Oct-00 | Water | 4000 | | 4250 | | | | | | |
| Nov-00 | Water | 4000 | | 4250 | | | | | | |
| Dec-00 | Water | 4000 | | 4250 | | | | | | |
| Jan-01 | Water | 4000 | | 4250 | | | | | | |
| Summer 2000 | Sediment | 4000 | | | 2500 | | 4000 | | | |
| Summer 2000 | Water - lg volume | 9600[b] | | | | | | | | |
| Summer 2000 | Water - tox | 1200 | 930 | 1740 | | | | | | |
| Winter 2000 | Water - tox | 1200 | 930 | 1740 | | | | | | |
| Spring 2001 | Sediment | 42500 | 33000 | 46000 | 38500 | 5000 | 8000 | 6500 | 6000 | 6000 |
| Summer 2001 | Sediment | 42500 | 3300 | 46000 | 38500 | 5000 | 8000 | | | 6000 |
| Summer 2001 | Tissue | 6500 | 6500 | 7400 | | | | | | |
| Spring 2002 | Sediment | 42500 | 3300 | 46000 | 38500 | 5000 | 8000 | | | 6000 |
| Summer 2002 | Sediment | 42500 | 3300 | 46000 | 38500 | 5000 | 8000 | | | 6000 |

## Table 3. PAH Target Analyte List

| PAH |
|---|
| Decalin and C1 – C4 Decalins |
| Benzo(b)thiophene and C1 – C4 Benzo(b)thiophenes |
| Naphthalene and C1 – C4 Naphthalenes |
| 1-Methylnaphthalene |
| 2-Methylnaphthalene |
| 2-Ethylnaphthalene |
| 1-Ethylnaphthalene |
| 2,6/2,7-Dimethylnaphthalene |
| 1,3/1,7-Dimethylnaphthalene |
| 1,6-Dimethylnaphthalene |
| 1,4/2,3-Dimethylnaphthalene |
| 1,5-Dimethylnaphthalene |
| 1,2-Dimethylnaphthalene |
| 1,8-Dimethylnaphthalene |
| 2-Isopropylnaphthalene |
| 1,6,7-Trimethylnaphthalene |
| Biphenyl |
| Acenaphthylene |
| Acenaphthene |
| Dibenzofuran |
| Fluorene and C1 – C3 Fluorenes |
| Anthracene |
| Phenanthrene and C1 – C4 Phenanthrenes/Anthracenes |
| 1-Methylphenanthrene |
| 3-Methylphenanthrene |
| 2-Methylphenanthrene |
| 4,9-Methylphenanthrene |
| 3,6-Dimethylphenanthrene |
| 3,5-Dimethylphenanthrene |
| 2,6-Dimethylphenanthrene |
| 2,7-Dimethylphenanthrene |
| 3,9-Dimethylphenanthrene |
| 1,6/2,5/2,9-Dimethylphenanthrene |
| 1,7-Dimethylphenanthrene |
| 1,9/4,9-Dimethylphenanthrene |
| 1,2-Dimethylphenanthrene |
| 1,8-Dimethylphenanthrene |
| 1,5-Dimethylphenanthrene |
| 9,10-Dimethylphenanthrene |
| 1,2,8-Trimethylphenanthrene |
| Dibenzothiophene and C1 – C4 Dibenzothiophenes |
| 1-Methyldibenzothiophene |
| 4-Methyldibenzothiophene |
| 2/3-Methyldibenzothiophene |
| 1,2-Dimethyldibenzothiophene |
| Fluoranthene |
| Pyrene and C1 – C3 Fluoranthenes/Pyrenes |
| Benzo(a)anthracene |
| Chrysene and C1 – C4 Chrysenes |
| Benzo(b)fluoranthene |
| Benzo(k)fluoranthene |
| Benzo(e)pyrene |
| Benzo(a)pyrene |
| Perylene |
| Indeno(1,2,3-c,d)pyrene |
| Dibenz(a,h)anthracene |
| Benzo(g,h,i)perylene |

## Table 4. Method Detection Limits

| Matrix | Method | Compounds | Method Detection Limit |
|---|---|---|---|
| *Water* Metals | EPA method 1640 (pre-concentration with ICP/MS) | Al | 1.0 µg/L |
| | | As | 0.1 µg/L |
| | | Cd | 0.02 µg/L |
| | | Cr | 1.0 µg/L |
| | | Cu | 0.05 µg/L |
| | | Pb | 0.05 µg/L |
| | | Ni | 0.05 µg/L |
| | | Se | 0.25 µg/L |
| | | Zn | 1.0 µg/L |
| | EPA method 1631 | Hg | 0.001 µg/L |
| | EPA method 1638 (ICP/MS) | Sn | 0.1 µg/L |
| *Water* Chlorinated Pesticides & PCBs | NOAA NS&T (1998)/EPA EMAP (1992) GC/ECD | α-BHC | 1.456 ng/L |
| | | β-BHC | 1.698 ng/L |
| | | Lindane | 1.302 ng/L |
| | | δ-BHC | 1.916 ng/L |
| | | Heptachlor | 3.221 ng/L |
| | | Heptachlor expoxide | 1.380 ng/L |
| | | Endosulfan I | 1.328 ng/L |
| | | Endosulfan II | 1.816 ng/L |
| | | Endosulfan sulfate | 2.226 ng/L |
| | | Endrin | 1.669 ng/L |
| | | Endrin Aldehyde | 2.117 ng/L |
| | | Endrin Ketone | 2.499 ng/L |
| | | Aldrin | 0.825 ng/L |
| | | Dieldrin | 1.384 ng/L |
| | | Methoxychlor | 5.012 ng/L |
| | | 4,4'-DDT | 4.663 ng/L |
| | | 4,4'-DDD | 2.468 ng/L |
| | | 4,4'-DDE | 1.248 ng/L |
| | | 2,4'-DDT | 6.130 ng/L |
| | | 2,4'-DDD | 1.905 ng/L |
| | | 2,4'-DDE | 2.327 ng/L |
| | | PCB08 | 1.225 ng/L |
| | | PCB18 | 0.999 ng/L |
| | | PCB28 | 0.479 ng/L |
| | | PCB52 | 1.172 ng/L |
| | | PCB44 | 1.116 ng/L |
| | | PCB66 | 2.916 ng/L |
| | | PCB101 | 1.204 ng/L |
| | | PCB77 | 1.756 ng/L |
| | | PCB118 | 1.394 ng/L |
| | | PCB153 | 1.306 ng/L |
| | | PCB105 | 1.483 ng/L |
| | | PCB138 | 1.547 ng/L |
| | | PCB126 | 1.357 ng/L |
| | | PCB187 | 1.314 ng/L |
| | | PCB128 | 1.313 ng/L |

| Matrix | Method | Compounds | Method Detection Limit |
|---|---|---|---|
| | | PCB180 | 1.641 ng/L |
| | | PCB170 | 1.477 ng/L |
| | | PCB195 | 1.516 ng/L |
| | | PCB206 | 1.474 ng/L |
| | | PCB209 | 1.427 ng/L |
| *Water* PAH | NOAA NS&T (1998)/ EPA EMAP (1992) GC/MS SIM | Naphthalene | 0.392 ng/L |
| | | Acenaphthylene | 0.422 ng/L |
| | | Acenaphthene | 0.549 ng/L |
| | | Fluorene | 0.550 ng/L |
| | | Phenanthrene | 0.413 ng/L |
| | | Anthracene | 0.391 ng/L |
| | | Fluoranthene | 0.261 ng/L |
| | | Pyrene | 0.747 ng/L |
| | | Benzo(a)anthracene | 0.611 ng/L |
| | | Chrysene | 0.335 ng/L |
| | | Benzo(b)fluoranthene | 0.537 ng/L |
| | | Benzo(k)fluoranthene | 0.724 ng/L |
| | | Benzo(a)pyrene | 0.655 ng/L |
| | | Indeno(1,2,3-c,d)pyrene | 1.520 ng/L |
| | | Dibenz(a,h)anthracene | 1.007 ng/L |
| | | Benzo(g,h,i)perylene | 1.154 ng/L |
| | | 2-Methylnaphthalene | 0.536 ng/L |
| | | 1-Methylnaphthalene | 0.331 ng/L |
| | | 2,6-Dimethylnaphthalene | 0.407 ng/L |
| | | 2,3,5-Trimethylnaphthalene | 0.775 ng/L |
| | | Biphenyl | 0.361 ng/L |
| | | Dibenzofuran | 0.429 ng/L |
| | | 1-Methylphenanthrene | 0.322 ng/L |
| | | Dibenzothiophene | 1.051 ng/L |
| | | Benzo(e)pyrene | 0.347 ng/L |
| | | Perylene | 0.658 ng/L |
| | | Decalin | 3.912 ng/L |
| | | Benzothiophene | 0.634 ng/L |
| *Sediment* Metals | NOAA NS&T (1998)/ EPA EMAP (1992) | Al | 1.0 µg/g |
| | | As | 0.018 µg/g |
| | | Cd | 0.009 µg/g |
| | | Cr | 0.5 µg/g |
| | | Cu | 0.7 µg/g |
| | | Pb | 0.8 µg/g |
| | | Hg | 0.03 µg/g |
| | | Ni | 0.5 µg/g |
| | | Se | 0.18 µg/g |
| | | Sn | 0.36 µg/g |
| | | Zn | 1.8 µg/g |
| *Sediment* Chlorinated Pesticides & PCBs | NOAA NS&T (1998)/ EPA EMAP (1992) GC/ECD | α-BHC | 0.052 µg/kg |
| | | β-BHC | 0.015 µg/kg |
| | | Lindane | 0.018 µg/kg |
| | | δ-BHC | 0.015 µg/kg |
| | | Heptachlor | 0.016 µg/kg |
| | | Heptachlor expoxide | 0.016 µg/kg |
| | | Endosulfan I | 0.034 µg/kg |
| | | Endosulfan II | 0.011 µg/kg |
| | | Endosulfan sulfate | 0.013 µg/kg |

| Matrix | Method | Compounds | Method Detection Limit |
|---|---|---|---|
| | | Endrin | 0.055 µg/kg |
| | | Endrin Aldehyde | 0.055 µg/kg |
| | | Endrin Ketone | 0.011 µg/kg |
| | | Aldrin | 0.015 µg/kg |
| | | Dieldrin | 0.035 µg/kg |
| | | Methoxychlor | 0.035 µg/kg |
| | | 4,4'-DDT | 0.024 µg/kg |
| | | 4,4'-DDD | 0.013 µg/kg |
| | | 4,4'-DDE | 0.016 µg/kg |
| | | 2,4'-DDT | 0.078 µg/kg |
| | | 2,4'-DDD | 0.014 µg/kg |
| | | 2,4'-DDE | 0.066 µg/kg |
| | | PCB08 | 0.144 µg/kg |
| | | PCB18 | 0.015 µg/kg |
| | | PCB28 | 0.013 µg/kg |
| | | PCB52 | 0.015 µg/kg |
| | | PCB44 | 0.015 µg/kg |
| | | PCB66 | 0.016 µg/kg |
| | | PCB101 | 0.014 µg/kg |
| | | PCB77 | 0.039 µg/kg |
| | | PCB118 | 0.017 µg/kg |
| | | PCB153 | 0.017 µg/kg |
| | | PCB105 | 0.015 µg/kg |
| | | PCB138 | 0.020 µg/kg |
| | | PCB126 | 0.027 µg/kg |
| | | PCB187 | 0.015 µg/kg |
| | | PCB128 | 0.023 ug/kg |
| | | PCB180 | 0.020 µg/kg |
| | | PCB170 | 0.187 µg/kg |
| | | PCB195 | 0.016 µg/kg |
| | | PCB206 | 0.016 µg/kg |
| | | PCB209 | 0.017 µg/kg |
| Sediment PAH | NOAA NS&T (1998)/ EPA EMAP (1992)<br><br>GC/MS SIM | Naphthalene | 0.132 µg/kg |
| | | Acenaphthylene | 0.036 µg/kg |
| | | Acenaphthene | 0.036 µg/kg |
| | | Fluorene | 0.040 µg/kg |
| | | Phenanthrene | 0.054 µg/kg |
| | | Anthracene | 0.028 µg/kg |
| | | Fluoranthene | 0.039 µg/kg |
| | | Pyrene | 0.037 µg/kg |
| | | Benzo(a)anthracene | 0.049 µg/kg |
| | | Chrysene | 0.037 µg/kg |
| | | Benzo(b)fluoranthene | 0.044 µg/kg |
| | | Benzo(k)fluoranthene | 0.031 µg/kg |
| | | Benzo(a)pyrene | 0.100 µg/kg |
| | | Indeno(1,2,3-c,d)pyrene | 0.077 µg/kg |
| | | Dibenz(a,h)anthracene | 0.042 µg/kg |
| | | Benzo(g,h,i)perylene | 0.046 µg/kg |
| | | 2-Methylnaphthalene | 0.128 µg/kg |
| | | 1-Methylnaphthalene | 0.086 µg/kg |
| | | 2,6-Dimethylnaphthalene | 0.111 µg/kg |
| | | 2,3,5-Trimethylnaphthalene | 0.060 µg/kg |
| | | Biphenyl | 0.051 µg/kg |
| | | Dibenzofuran | 0.055 µg/kg |

| Matrix | Method | Compounds | Method Detection Limit |
|---|---|---|---|
| | | 1-Methylphenanthrene | 0.044 µg/kg |
| | | Dibenzothiophene | 0.035 µg/kg |
| | | Benzo(e)pyrene | 0.042 µg/kg |
| | | Perylene | 0.040 µg/kg |
| | | Decalin | 0.111 µg/kg |
| | | Benzothiophene | 0.079 µg/kg |
| *Sediment* Ammonia | EPA/CE p. 3-154, 1,2 | | 0.01 mg/g |
| *Sediment* Nitrate-Nitrite | EPA/CE p. 3-183, 1,2 | | 0.01 mg/g |
| *Sediment* Sulfide | SW-846, 9030 | | 2 mg/kg |
| *Sediment* TOC | SW-846, 9060 | | 100 mg/kg |
| *Sediment* Particle Size | ASTM D-4464-85,C-1070-86 | %sand, %silt, %clay, 25 logarithmically-based size fractions between 0.4 um and 2000 um, plus the fraction greater thank 2000 um, sample statistics [mean, median, mode, skewness, kurtosis] | 0.2% |
| *Tissue* PAH | NOAA NS&T (1998)/ EPA EMAP (1992)   GC/MS SIM | Naphthalene | 0.747 µg/kg |
| | | Acenaphthylene | 0.191µg/kg |
| | | Acenaphthene | 0.122 µg/kg |
| | | Fluorene | 0.266 µg/kg |
| | | Phenanthrene | 0.326 µg/kg |
| | | Anthracene | 0.211 µg/kg |
| | | Fluoranthene | 0.277 µg/kg |
| | | Pyrene | 0.903 µg/kg |
| | | Benzo(a)anthracene | 0.188 µg/kg |
| | | Chrysene | 0.201 µg/kg |
| | | Benzo(b)fluoranthene | 0.200 µg/kg |
| | | Benzo(k)fluoranthene | 0.143 µg/kg |
| | | Benzo(a)pyrene | 0.297 µg/kg |
| | | Indeno(1,2,3-c,d)pyrene | 0.563 µg/kg |
| | | Dibenz(a,h)anthracene | 0.431 µg/kg |
| | | Benzo(g,h,i)perylene | 0.889 µg/kg |
| | | 2-Methylnaphthalene | 0.558 µg/kg |
| | | 1-Methylnaphthalene | 0.243 µg/kg |
| | | 2,6-Dimethylnaphthalene | 0.241 µg/kg |
| | | 2,3,5-Trimethylnaphthalene | 0.392 µg/kg |
| | | Biphenyl | 0.158 µg/kg |
| | | Dibenzofuran | 0.181 µg/kg |
| | | 1-Methylphenanthrene | 0.280 µg/kg |
| | | Dibenzothiophene | 0.409 µg/kg |
| | | Benzo(e)pyrene | 0.125 µg/kg |
| | | Perylene | 0.861 µg/kg |
| | | Decalin | 1.160 µg/kg |
| | | Benzothiophene | 0.559 µg/kg |
| *Tissue* PCBs | NOAA NS&T (1998)/ EPA EMAP (1992) | PCB08 | 0.427 ug/kg |
| | | PCB18 | 0.166 ug/kg |
| | | PCB28 | 0.190 ug/kg |
| | | PCB52 | 0.210 ug/kg |

C-7

| Matrix | Method | Compounds | Method Detection Limit |
|---|---|---|---|
| | GC/ECD | PCB44 | 0.201 ug/kg |
| | | PCB66 | 0.357 ug/kg |
| | | PCB101 | 0.790 ug/kg |
| | | PCB77 | 0.400 ug/kg |
| | | PCB118 | 0.375 ug/kg |
| | | PCB153 | 0.630 ug/kg |
| | | PCB105 | 0.219 ug/kg |
| | | PCB138 | 0.387 ug/kg |
| | | PCB126 | 0.220 ug/kg |
| | | PCB187 | 0.249 ug/kg |
| | | PCB128 | 0.366 ug/kg |
| | | PCB180 | 0.386 ug/kg |
| | | PCB170 | 0.176 ug/kg |
| | | PCB195 | 0.170 ug/kg |
| | | PCB206 | 0.152 ug/kg |
| | | PCB209 | 0.116 ug/kg |
| *Tissue* Metals | NOAA NS&T (1998)/ EPA EMAP (1992) | Al | 1.8 µg/kg |
| | | As | 0.04 µg/kg |
| | | Cd | 0.03 µg/kg |
| | | Cr | 0.25 µg/kg |
| | | Cu | 0.04 µg/kg |
| | | Pb | 0.02 µg/kg |
| | | Hg | 0.02 µg/kg |
| | | Ni | 0.02 µg/kg |
| | | Se | 0.12 µg/kg |
| | | Sn | 0.04 µg/kg |
| | | Zn | 0.7 µg/kg |

## Table 5. Sampling Information

| Matrix | Analysis | Sample Handling | Holding Time (Days) | Approximate Sample Size Required |
|---|---|---|---|---|
| *Water* | Metals | Samples are not acidified until after filtering, therefore Teflon bottles without acid will be sent to the refinery. | Water samples must be filtered within 24 hours of collection. Therefore overnight shipping on ice at 4°C is required. Bottles should be packed upright in cooler. Samples should not be collected on Friday. | 100 mL for effluent or freshwater<br><br>500 mL for seawater |
| | PAH/Pest/PCB | Collect sample in 1-L amber bottle, seal with Teflon lined cap. Bottles provided. | 7 day holding time. Samples should be shipped on the day collected. Ship bottles upright in cooler at ~ 4°C (on ice) with plenty of packing material | 2 L |
| *Sediment* | Metals – bulk metals | Collect the sediment for bulk metals and AVS/SEM metals in a 4-oz. jar. Sample using Kynar coated sample scoop. Minimize exposure to air by filling the jar to the top with sediment. Jars provided. | Samples should be shipped on the day collected. Ship jars upright in cooler at ~ 4°C (on ice) with plenty of packing material. | ~ 100 g (includes sediment for bulk metals and AVS/SEM metals. |
| | AVS/SEM | See above. | See above. | See above. |
| | PAH/Pest/PCB | Collect sediment in 250-ml glass jar. Sample using Kynar coated sample scoop. Jars provided. | 14 day holding time. Samples should be shipped on the day collected. Ship jars upright in cooler at ~ 4°C (on ice) with plenty of packing material. | ~ 50 – 100 g |
| | Sulfide and TOC | Collect sediment in 1, 125-mL polyethylene or glass jar filled to top (*no head space*). Jars provided. | 7 day holding time Sulfide. Ship jars upright in cooler at ~ 4°C (on ice) with plenty of packing material. Samples should be shipped on the day collected. | ~ 25 – 30 g |
| | Ammonia, Nitrate-Nitrite, and Particle Size | Collect sediment in 1, 200-mL polyethylene jar , ¾ full. Jars provided. | Holding time of 7 days for Ammonia and Nitrate-Nitrite. Ship jars upright in cooler at ~ 4°C (on ice). Samples should be shipped on the day collected. | ~ 40 – 60 g |
| *Tissue* | Metals | Bivalve samples should be collected and shipped whole (in the shell). Metals samples should be double bagged in Ziploc freezer storage bags. | 1 year extraction holding time from collection. Samples should be shipped on the day collected. Ship in coolers at ~ 4°C (on ice). | 20 g |
| | PAH/Pest/PCB | Bivalve samples should be shipped whole (in the shell). Organic samples should double wrapped in solvent (DCM) rinsed foil and bagged in Ziploc freezer storage bags. | 1 year extraction holding time from collection. Samples should be shipped on the day collected. Ship in coolers at ~ 4°C (on ice). | 30 g |